# <u>Exhibit A</u>

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| "SDAT" DEPARTMENT ID# Z15088529 | DEPARTMENT OF ASSESSMENTS & TAXATION, BUSINESS SERVICES UNIT, PO BOX 17052 | Baltimore | MA | 21297 | |
| 1805 S. Bellaire Office, LLC | 1805 S. Bellaire Street, Suite 400 | Denver | CO | 80222 | |
| 1HomePlanet LLC | Attn: General Counsel, 645 G Street | Anchorage | AK | 99501 | |
| 1HomePlanet LLC | Attn: General Counsel, 645 G Street, Ste 100-501 | Anchorage | AK | 99501 | |
| 1HomePlanet, LLC | 645 G. Street Ste 100-501 | Anchorage | AK | 99501 | |
| 41 Pine Lawn Dr LLC | 222 Middle Country Road, Suite 300 | Smithtown | NY | 11787 | |
| 41 Pine Lawn Dr LLC | Attn: General Counsel, 222 Middle Country Rd, Ste 300 | Smithtown | NY | 11787 | |
| 4vetsproject LLC | PO Box 2343 | Lake Oswego | OR | 97035 | |
| 540RH LLC | 1290 Bay Dale Drive | Arnold | MD | 21012 | |
| 540RH LLC d/b/a Chesapeake Office Suites | 1290 Bay Dale Drive | Arnold | MD | 21012 | |
| 62WhoKnew, LLC | 2247 Sprigrain Drive | Clearwater | FL | 33763 | |
| 8x8 Inc | Attn: General Counsel, 2125 O'Nel Dr | San Jose | CA | 95131 | |
| 8x8 Inc. | Paul Tamayo, 675 Creekside Way | Campbell | CA | 95008 | |
| A. PAUL VARANOUSKAS, ARCHITECT | 18 CLARK HEIGHTS | Pleasant Valley | NY | 12569 | |
| AB STABLE IX LLC DBA FAIRMONT SCOTTSDALE PRINCESS | 7575 EAST PRINCESS DRIVE | SCOTTSDALE | AZ | 85255 | |
| ABBOTT, KRISTA | Address on file | | | | |
| Abeyta, Alannah | Address on file | | | | |
| | | | | | |
| ABSOLUTE HOME MORTGAGE CORPORATION | 330 PASSAIC AVENUE, SUITE 204 | Fairfield | NJ | 07004 | |
| Absopure Water Company LLC | Dept # 979090, Po Box 701760 | Plymouth | MI | 48170 | |
| Access VG LLC | Attn: General Counsel, 1012 W Beardsley | Salt Lake City | UT | 84119 | |
| Access VG, L.L.C | 1012 W. Beardsley Place | Salt Lake City | UT | 84119 | |
| ACE American Insurance Company | Attn: General Counsel, 436 Walnut St | Philadelphia | PA | 19106 | |
| Adams, Alexander | Address on file | | | | |
| Adams, Michelle | Address on file | | | | |
| Adfitech Inc | Attn: Dru Jacobs, President, 3001 Technology Dr | Edmond | OK | 73013 | |
| Adfitech Inc | Attn: General Counsel, 3001 Technology Dr | Edmond | OK | 73013 | |
| Adfitech, Inc. | 3001 Technology Drive | Edmond | OK | 73013-3734 | |
| Adfitech, Inc. | Attn: Steve Russell, CISM- Information Security Manager, 3001 Technology Drive | Edmond | OK | 73013-3734 | |
| Adkinson, Ranya | Address on file | | | | |
| Administrator of the Department of Consumer Credit of the State of Oklahoma | 629 NE 28th St. | Oklahoma City | OK | 73105 | |
| ADO Professional Solutions Inc | Attn: General Counsel, 230 Park Avenue, Ste 600 | New York | NY | 10169 | |
| ADO Professional Solutions Inc. d/b/a LHH Recruitment Solutions | 10151 Deerwood Park Blvd | Jacksonville | FL | 32256 | |
| ADP Inc | Attn: ADP Comprehensive Services SVP, 5800 Windward Parkway | Alpharetta | GA | 30005 | |
| ADP Inc | Attn: General Counsel, One ADP Blvd | Roseland | NJ | 07068 | |
| ADP, LLC | 1 ADP Blvd | Roseland | NJ | 07068 | |
| ADPP | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| Advantage Credit Incorporated | Attn: Donald Uqqer, 32065 Castle Ct, Ste 300 | Evergreen | CO | 80439 | |
| Advantage Credit, Inc. | 32065 Castle Ct. | Evergreen | CO | 80439 | |
| ADZ Corporation | P.O. Box 727 | Roseville | CA | 95661 | |
| Aging Life Care Association | 3275 W. Ina Road, Suite 130 | Tucson | AZ | 85741 | |
| Aging Media Network, Inc. | c/o WeWork, 1 S. Dearborn St, 20th Floor | Chicago | IL | 60603 | |
| Agius, Joseph | Address on file | | | | |
| Ahrenholtz, Aimee | Address on file | | | | |
| Ahrenholtz, Ted | Address on file | | | | |
| Ahrenholtz, Theodore | Address on file | | | | |
| Akley, Kristen | Address on file | | | | |
| Alabama Department of Revenue | 50 N Ripley St | Montgomery | AL | 36130 | |
| Alabama Department of Revenue | 50 N. Ripley St. | Montgomery | AL | 36104 | |
| Alabama Department of Revenue | Income Tax Administration Division, Corporate Tax Section, P.O. Box 327430 | Montgomery | AL | 36132-7435 | |
| Alaska Department of Commerce, Community, and Economic Delevopment | 550 W 7th Av, STE 1535 | Anchorage | AK | 99501 | |
| Alaska Department of Revenue | State Office Building, 11th Floor, Side B, 333 W. Willoughby Ave | Juneau | AK | 99801 | |
| Alaska Department of Revenue | Tax Division, P.O. Box 110420 | Juneau | AK | 99811-0420 | |
| Aldridge Pite LLP | PO Box 935333 | Atlanta | GA | 31193-5333 | |
| Alexander, Jarrett | Address on file | | | | |
| Alias Media Group, Inc. | 406 East 64th. Street #6 | New York | NY | 10065 | |
| Allegiant Reverse Services | 905 Highland Pointe Drive #150, Attn: Krystal Lilly | Roseville | CA | 95678 | |
| Allegiant Reverse Services | Attn: Bob Awalt, 905 Highland Pointe Dr | Roseville | CA | 95678 | |
| Allegiant Reverse Services | Attn: Krystal Lilly, 905 Highland Pointe Drive #150 | Roseville | CA | 95678 | |
| Allen, John | Address on file | | | | |
| Allen, Matt | Address on file | | | | |
| Allen, Matthew | Address on file | | | | |
| Allen, Ricky J | Address on file | | | | |
| Allen-Irby, Ninette | Address on file | | | | |
| Alliance 2020 Inc | Attn: General Counsel, 304 Main Ave S, Ste 202 | Renton | WA | 98057 | |
| Alliance Credit Services Inc | Attn: General Counsel, 304 Main Ave St, Ste 101 | Renton | WA | 98057 | |
| Alliance Risk Group Inc | 23 Executive Park Dr. | Clifton Park | NY | 12065 | |
| Alpert, Candace | Address on file | | | | |
| Alston & Bird LLP | PO Box 933124 | Atlanta | GA | 31193-3124 | |
| AMANDA PRIEST | 2439 ORANGE AVE, APT C | Costa Mesa | CA | 92627 | |
| AMC Diligence LLC | Attn: General Counsel, c/o American Mortgage Consultants, Inc, 630 Third Ave, Ste 1601 | New York | NY | 10017 | |
| AMC Diligence, LLC | 630 Third Avenue, Suite 1601 | New York | NY | 10017 | |
| AMC Rush My Appraisal, Inc. dba USA Appraisals.biz | PO Box 489 | Elfers | FL | 34680 | |
| American Advisors Group | Attn: General Counsel, 18200 Von Karman Ave, Ste 300 | Irvine | CA | 92612 | |
| American Advisors Group | Attn: Jonathan Wishnia, Lowenstein Sandler LLP, One Lowenstein Drive | Roseland | NJ | 07068 | |
| American Advisors Group dba AAG | American Advisors Group, 3800 W Chapman | Orange | CA | 92868 | |
| American Business Media LLC | 345 North Main St., Suite 313 | West Hartford | CT | 06117 | |
| AMERICAN PACIFIC MORTGAGE CORP. | 3000 LAVA RIDGE COURT, SUITE 103 | Roseville | CA | 95661 | |
| American Stock Transfer & Trust Company , LLC | P.O. Box 12893 | Philadelphia | PA | 19176-0893 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| American Teleconferencing Services Ltd d/b/a Premiere Global Services | Attn: General Counsel, 3280 Peachtree Rd NE, Ste 1000 | Atlanta | GA | 30305 | |
| American Teleconferencing Services Ltd. dba Premier Global Services | 2300 Lakeview Parkway, Suite 400 | Alpharetta | GA | 30009 | |
| AMERICANA WOODWORKS LLC | 5431 SON HILL DRIVE | HELENA | MT | 59602 | |
| Amherst Pierpont Securities LLC | Attn: General Counsel, 245 Park Avenue | New York | NY | 10167 | |
| AMSIVE | 25220 HANCOCK AVENUE, STE 220 | Murrieta | CA | 92562 | |
| Amsive LLC | Attn: Danielle Contreras, 605 Territorial Dr | Bolingbrook | IL | 60440 | |
| Analytics8 LLC | Analytics8, 150 N. Michigan Ave, Suite 1580 | Chicago | IL | 60601 | |
| Andre, Amber | Address on file | | | | |
| Andre, Tilesha | Address on file | | | | |
| Annexus Management Company LLC | Attn: General Counsel, 16767 N Perimeter Dr, Ste 320 | Scottsdale | AZ | 85260 | |
| Anthony and Janis Hernandez | 920 Mill Rd | Helena | MT | 59602 | |
| Anton, Raymond | Address on file | | | | |
| Apex Appraisal Service Inc | Attn: General Counsel, 1641 E Osborn Rd #1 | Phoenix | AZ | 85016 | |
| Apex Appraisal Service, Inc. | 1641 E Osborn Rd #1 | Phoenix | AZ | 85016 | |
| Applewood Mobile Notary LLC | 10627 W 31st Place | Lakewood | CO | 80215 | |
| Appraisal Management of Utah LLC | Attn: General Counsel, PO Box 1263 | Riverton | UT | 84065 | |
| Appraisal Management of UTAH LLC | PO Box 1263 | Riverton | UT | 84605 | |
| Appraisal Mark LLC | Attn: General Counsel, 2701 E Osborn Rd, Ste 103 | Phoenix | AZ | 85016 | |
| Appraisal Mark, LLC | 2701 E Osborn Rd. Suite 103 | Phoenix | AZ | 85016 | |
| APPRAISALTEK | 825 E. WARNER RD, BLDG C | Chandler | AZ | 85225 | |
| AppRiver LLC | Attn: General Counsel, 2711 N Haskell Ave, Ste 2300 | Dallas | TX | 75204 | |
| Aramark Refreshment Services | P.O. Box 21971 | New York | NY | 10087-1971 | |
| Arctic Falls | 58 Sand Park Rd | Cedar Grove | NJ | 07009 | |
| Ardira Corporation | 2040 Martin Ave | Santa Clara | CA | 95050 | |
| Ardira Corporation | Attn: General Counsel, 2040 Martin Ave | Santa Clara | CA | 95050 | |
| Ardira Corporation dba SurveyVista | 2040 Martin Ave. | Santa Clara | CA | 95050 | |
| Arguello, Pauline | Address on file | | | | |
| ARGUS SECURITY | 29 FAIR STREET, #1581 | Carmel | NY | 10512 | |
| ARIZENT | PO BOX 74008864 | Chicago | IL | 60674-8864 | |
| Arizona Department of Financial Institutions | 100 N. 15th Avenue, Suite 261 | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | 1600 W Monroe St | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | 1600 West Monroe St. | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | P.O. Box 29079 | Phoenix | AZ | 85038-9079 | |
| Arkansas Corporation Income Tax | Ledbetter Building, 1816 W 7th St, Rm 2250 | Little Rock | AR | 72201 | |
| Arkansas Corporation Income Tax | P.O. Box 919 | Little Rock | AR | 72203-0919 | |
| Arkansas Secretary of State | 500 Woodlane Street, Suite 256 | Little Rock | AR | 72201 | |
| Arkansas Securities Department | 1 Commerce Way, Suite 402 | Little Rock | AR | 72202 | |
| Arkansas State Board of Collection Agencies | 523 South Louisiana Street, Suite 460 | Little Rock | AR | 72201 | |
| Arkansas State Board of Collection Agencies | Arkansas State Board of Collection Agencies Department of Labor and Licensing, 900 West Capitol Avenue, Suite 400 | Little Rock | AR | 72201-9707 | |
| Arkansas State Board of Collection Agencies | Department of Labor and Licensing, 900 West Capitol Avenue, Suite 400 | Little Rock | AR | 72201-9707 | |
| Armandbyrd, Ericka | Address on file | | | | |
| ArmorDoc Inc | Attn: General Counsel, 108 E 4th St, Unit 3 | New York | NY | 10003 | |
| Armstrong, Larry | Address on file | | | | |
| Arthur Pulzone | 188 Turtle Cove Ct | Ponte Vedra Beach | FL | 32082 | |
| ASCENDANT NATIONAL TITLE, LLC | 215 UNION BLVD #400 | LAKEWOOD | CO | 80228 | |
| Ascot Insurance Company | INSURANCE COMPANY, PO Box 789451 | Philadelphia | PA | 19178-9451 | |
| Aspiras, Rodney | Address on file | | | | |
| Associated Fire Protection | 100 Jackson St | Paterson | NJ | 07501 | |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 824272 | PHILADELPHIA | PA | 19182-4272 | |
| Astro Air Design | Dana White or Shawn White, 1085 East Ave | Lincoln | CA | 95648 | |
| ASTRO AIR DESIGN, INC | 1085 East Ave | Lincoln | CA | 95648 | |
| AT&T | Jean Donndelinger, One AT&T Way | Bedminster | NJ | 07921 | |
| AT&T (148296089) | PO Box 5014 | Carol Stream | IL | 60197-5014 | |
| AT&T (154687482) | PO Box 5014 | Carol Stream | IL | 60197-5014 | |
| AT&T (831-000-7523 259) | PO Box 5014 | Carol Stream | IL | 60197-5014 | |
| AT&T (831-000-9953 724) | PO Box 5019 | Carol Stream | IL | 60197-5019 | |
| AT&T 916-635-4024089801 | PO Box 5025 | Carol Stream | IL | 60197-5025 | |
| Atherton-Railey, Julia | Address on file | | | | |
| ATLAS MORTGAGE SOLUTIONS, INC | ATTN: JIM MIDDLETON, 8899 SOUTH 700 EAST SUITE 125 | Sandy | UT | 84070 | |
| Atlassian Pty Ltd. | Jaeward, 55 Broadway, Floor 17 & 25 | New York | NY | 10006 | |
| ATS DOCUMENT SERVICE, INC | 600 E. OCEAN BLVD, 1001 | Long Beach | CA | 90802 | |
| Atteberry, Heather | Address on file | | | | |
| Aubin, Andrew | Address on file | | | | |
| AUSTIN BELSHAY | 51 GREENBRIAR CT. | Redlands | CA | 92374 | |
| AUSTIN SIGNATURE PROPERTIES | 77 WEST MAIN STREET | Freehold | NJ | 07728 | |
| AUTOMATIC DATA PROC INS | 1 ADP BLVD # 625 | ROSELAND | NJ | 07068 | |
| AvidXchange Inc. | 75 Rimittance Drive, Suite 6186 | Chicago | IL | 60675-6186 | |
| AvidXchange, Inc. | 75 Rimittance Drive, Suite 6186 | Chicago | IL | 45271-5376 | |
| Avisso Appraisal Management Companv | 13 Via Jubilar | San Clemente | CA | 92673 | |
| Avisso Appraisal Management Company | Attn: General Counsel, 13 Via Jubilar | San Clemente | CA | 92673 | |
| AW MORRIS LAW PLLC | 5000 FALLS OF NEUSE ROAD, SUITE 400 | Raleigh | NC | 27609 | |
| Awex Appraisal | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| AXA XL Insurance | 100 Constitution Plaza 17th Floor | Hartford | CT | 06103 | |
| Badrak, Edward | Address on file | | | | |
| Bailey, Brittney | Address on file | | | | |
| Bailey, Caryn | Address on file | | | | |
| Bailey, Erika | Address on file | | | | |
| Bailey, Hope | Address on file | | | | |
| Baird, Mary Alice | Address on file | | | | |
| Banga, Rajwinder | Address on file | | | | |
| Bank of America NA | Attn: General Counsel, One Bryant Park | New York | NY | 10036 | |
| Bank of America National Association | Attn: Adam Gadsby, 31303 Agoura Road, CA6-917-02-63 | Westlake Village | CA | 91361 | |
| Bank of America National Association | Attn: Amie Davis, One Bryant Park, NY1-100-17-01 | New York | NY | 10036 | |
| Banner Life Insurance Company | Attn: Legal & General America, 3275 Bennett Creek Avenue | Frederick | MD | 21704 | |
| Barawed, Stacy | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Barbara Motsinger | 4328 Webber St | Sarasota | FL | 34232 | |
| Barclays | 1 Churchill Place | London | | E14 5HP | United Kingdom |
| Barclays Bank PLC | 745 SEVENTH AVENUE, 4TH FLOOR | NEW YORK | NY | 10019 | |
| Barclays Bank PLC | Attn: General Counsel, 745 7th Ave | New York | NY | 10019 | |
| Barclays Bank Plc | Attn: Legal Department, 745 Seventh Avenue, 20th Floor | New York | NY | 10019 | |
| Barclays Bank PLC | Attn: RMBS Banking, 745 Seventh Avenue, 5th Floor | New York | NY | 10019 | |
| Barclays Bank Plc | Attn: US Residential Financing, 745 7th Ave, 2nd Floor | New York | NY | 10019 | |
| Barclays Bank Plc | Attn: US Residential Financing and RMBS Banking, 745 7th Ave | New York | NY | 10019 | |
| Barclays Bank Plc | Attn: US Residential Financing, RMBS Banking and Whole Loan Operations, 745 7th Ave | New York | NY | 10019 | |
| Barclays Bank PLC | Attn: US Residential Financing, RMBS Banking and Whole Loan Operations, 745 Seventh Avenue | New York | NY | 10019 | |
| Barclays Bank Plc | Attn: Whole Loan Operations, 400 Jefferson Park | Whippany | NJ | 07981 | |
| Barclays Bank PLC | Barclays Bank PLC - Operations US, Attn: Whole Loan Operations, 400 Jefferson Park | Whippany | NJ | 07981 | |
| Barclays Bank PLC | Barclays Capital - Operations, Attn: Brian Kevil, 700 Prides Crossing | Newark | DE | 19713 | |
| Barclays Bank Plc | Mortgage Finance, Attn: Ellen Kiernan, 745 Seventh Ave, 4th Floor | New York | NY | 10019 | |
| Barclays Capital Inc | Attn: Legal Department, Office of the Regional General Counsel, 745 7th Ave, 20th Floor | New York | NY | 10019 | |
| Baricevich, Sally A | Address on file | | | | |
| Barlow, Ana | Address on file | | | | |
| Barnes, Craig M | Address on file | | | | |
| Barnes, CRMP, Craig | Address on file | | | | |
| Barnett, Bill | Address on file | | | | |
| Barnett, William | Address on file | | | | |
| Barr, Ikeashia | Address on file | | | | |
| BARRESI, JOSEPH | Address on file | | | | |
| Basin Street Properties | 131 A Stony Circle, Suite 500 | Santa Rosa | CA | 95401-9507 | |
| Basin Street Properties | Attn: General Counsel, 110 Stony Point Rd, Ste 150 | Santa Rosa | CA | 95401 | |
| Basin Street Properties d/b/a Santa Rosa Executives Suites Inc. | 131-A Stony Circle, Suite 500 | Santa Rosa | CA | 95401 | |
| Basin Street Properties/ Santa Rosa Executive Offices originally - Simons & Woodard Inc. | 131-A Stony Circle, Suite 500 | Santa Rosa | CA | 95401 | |
| Bass, Sylvia | Address on file | | | | |
| Bauer, Harold | Address on file | | | | |
| Bauldree, Sharon | Address on file | | | | |
| Bay Docs Inc | Attn: General Counsel, 890 Lamont Ave, Ste 101 | Novato | CA | 94945 | |
| Bay Docs Inc | Attn: Megen Lawler, 890 Lamont Ave., Suite 101 | Novato | CA | 94945 | |
| Bay Docs, LLC | 890 Lamont Ave Suite 101 | Novato | CA | 94945 | |
| Bay Docs, LLC | Attn: Megen Lawler, 890 Lamont Ave Suite 101 | Novato | CA | 94945 | |
| BayDocs,Inc. | 890 Lamont Ave, Suite 101 | Novato | CA | 94945 | |
| Bayou Title Inc | 1700 Belle Chasse Hwy, Suite A200 | Gretna | LA | 70056 | |
| BC Law Firm P.A | Brooke Whittaker, 10 Se Central Parkway, Ste 325 | Stuart | FL | 34994 | |
| BC Law Firm PA | Attn: General Counsel, 1007 Clifton Terrace | Kinston | NC | 28501 | |
| Beazer Homes Corp | Attn: General Counsel, 1000 Abernathy Rd, Ste 260 | Atlanta | GA | 30328 | |
| Beazer Homes LLC | Attn: General Counsel, 1000 Abernathy Rd, Ste 260 | Atlanta | GA | 30328 | |
| Beckford Diaz, Natasha | Address on file | | | | |
| BEE BROADCASTING, INC | 2432 US HWY 2 EAST PO BOX 5409 | Kalispell | MT | 59903 | |
| Begay, Tahnazbah | Address on file | | | | |
| Beiramee & Saboura P.C | 7508 Wisconsin Avenue, Second Floor | Bethesda | MD | 20814 | |
| Beiramee & Saboura PC | Attn: General Counsel, 7508 Wisconsin Ave, 2nd Floor, Second Floor | Bethesda | MD | 20814 | |
| Beiramee Law Group | 7508 Wisconsin Avenue, Second Floor | Bethesda | MD | 20814 | |
| Bell, Margaret | Address on file | | | | |
| Benda, John | Address on file | | | | |
| Berger, Allan | Address on file | | | | |
| Bernard, Gloria | Address on file | | | | |
| Bernarde, Melvin | Address on file | | | | |
| Berrios, Carmen Argueta | Address on file | | | | |
| Berry, Steven | Address on file | | | | |
| Best Cleaning Team LLC | P.O. Box 215764 | Sacramento | CA | 95821 | |
| Better Business Bureau | Better Business Bureau, 1262 Whitehorse - Hamilton SQ RD, BLDG A - STE 202 | Hamilton | NJ | 08690 | |
| Better Business Bureau, Inc. | Attn: General Counsel, 1262 Whitehorse-Hamilton Square Rd, Building A, Ste 202 | Hamilton | NJ | 08690 | |
| Better Business Bureau, Inc. | 1262 Whitehorse-Hamilton Square Rd, Building A, Suite 202 | Hamilton | NJ | 08690 | |
| BEYONDID, INC | 7700 WINDROSE AVE, Floor 3 | Plano | TX | 75024 | |
| Biancamano, John | Address on file | | | | |
| Biegler & Associates, Inc. | 5225 N. Academy Blvd, Suite 300 | Colorado Springs | CO | 80918 | |
| Bihuniak, Laura | Address on file | | | | |
| Bizeau, Christina | Address on file | | | | |
| Black Knight F/K/A Optimal Blue F/K/A Comergence Compliance Monitoring | Attn: Lisa Pizula, 5340 Legacy Drive | Plano | TX | 75024 | |
| Black Knight F/K/A Optimal Blue F/K/A Comergence Compliance Monitoring | Attn: Lisa Pizula, Comergence Compliance Monitoring, LLC, Dept 3232 PO Box 12 3232 | Dallas | TX | 75312-3232 | |
| Black Knight Servicing Technologies, LLC | P.O. Box 809007 | Chicago | IL | 60680-9007 | |
| Blackwell, Laura | Address on file | | | | |
| Bladock S.A | Attn: Oscar Lopez, Alarcon 1457 | Montevideo | | 11600 | Uruguay |
| Bladock SA | Attn: General Counsel, Alarcon 1457 | Montevideo | | 11600 | Uruguay |
| Bladock, SA | Alarcon 1457 | Montevideo | | 11600 | Uruguay |
| Blake, Nicole | Address on file | | | | |
| Blank, Maria D | Address on file | | | | |
| Bleakley, Shannon | Address on file | | | | |
| Blend Air Mechanical Corp | Jay Tanner- Installation Mgr, 16 Fischer Ave | Nanuet | NY | 10954 | |
| Blend Air Mechanical Corporation | 16 Fisher Avenue | Nanuet | NY | 10954 | |
| Bloomberg Finance L.P. | PO Box 416604 | Boston | MA | 02241-6604 | |
| Bloomberg Finance LP | Attn: General Counsel, 731 Lexington Avenue | New York | NY | 10022 | |
| Bloomberg L.P. | PO Box 416604 | Boston | MA | 02241-6604 | |
| Bloomberg SEF LLC | Attn: General Counsel, 731 Lexington Ave | New York | NY | 10022 | |
| Bloomfield Fire Department | 375 Franklin Street | Bloomfield | NJ | 07003 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| Blue Mountain Capital Mgmt, LLC | 280 Park Ave 5th Floor | New York | NY | 10017 | |
| Blue Ocean Global Wealth | 9841 Washingtonian Blvd. Suite 200 | Gaithersburg | MD | 20878 | |
| BlueBridge One Business Solutions | Dixcart House, Bourne Business Park | Addlestone Road, Surrey | | KT15 2LE | United Kingdom |
| BMO Capital Markets Corp | Attn: Legal Department, 151 West 42nd Street, 33rd Floor | New York | NY | 10022 | |
| BMO Capital Markets Corp | Attn: Michael Pryluck, 151 W 42nd St, 32nd Floor | New York | NY | 10036 | |
| BNGL Holdings LLC | Attn: General Counsel, c/o Starwood Capital Group, LLC, 591 West Putnam Ave | Greenwich | CT | 06830 | |
| BNGL Holdings LLC | Attn: Steven Ujvary, c/o Starwood Capital Group, L.L.C., 591 West Putnam Avenue | Greenwich | CT | 06830 | |
| BNGL Holdings, L.L.C | C/O STARWOOD CAPITAL GROUP L.L.C., 591 PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| BNI UTAH NORTH | BUSINESS NETWORK HOLDINGS LLC, 3574 SOUTH 500 WEST | SALT LAKE CITY | UT | 84115 | |
| Boardvantage | PO Box 780700 | Philadelphia | PA | 19178-0700 | |
| BoardVantage Inc | Attn: General Counsel, 4300 Bohannon Dr, Ste 110 | Menlo Park | CA | 94025 | |
| BoardVantage Inc. | 4300 Bohannon Drive, Suite 110 | Menlo Park | CA | 94025 | |
| Boccia, Brian S | Address on file | | | | |
| Bogan, Stephanie | Address on file | | | | |
| BOLEN, LEWIS | Address on file | | | | |
| Bonilla, Danny | Address on file | | | | |
| Bono, Raymond | Address on file | | | | |
| Borenstein & Associates LLC | Attn: General Counsel, 7200 S Alton Way, Ste B180 | Centennial | CO | 80112 | |
| Borenstein & Associates, LLC | 7200 S. Alton Way Suite B180 | Centennial | CO | 80112 | |
| Borneo, Justin | Address on file | | | | |
| Botte, Joseph | Address on file | | | | |
| Bowers, Anthony | Address on file | | | | |
| Box Jelly | 307a Kamani St. | Honolulu | HI | 96813 | |
| Boyd, Richard | Address on file | | | | |
| Boysel, Amber | Address on file | | | | |
| BR Prism Central Park Owner LLC | Attn: General Counsel, Drinker Biddle & Reath LLP, 600 Campus Drive | Florham Park | NJ | 07932 | |
| BR Prism Central Park Owner LLC | Prism Capital Partners LLC, Attn: General Counsel, 200 Broadacres Dr | Bloomfield | NJ | 07003 | |
| Bradley Arant Boult Cummings LLP | Attn: General Counsel, One Federal Pl, 1819 Fifth Ave North | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | PO Box 830709 | Birmingham | AL | 35283-0709 | |
| Bradley D Belt | Address on file | | | | |
| Brailsford, Rebecca | Address on file | | | | |
| Brannock, James | Address on file | | | | |
| Brannock, Laura | Address on file | | | | |
| Bredahl, Steven | Address on file | | | | |
| Brengel, Jaime | Address on file | | | | |
| Brengel, Michelle | Address on file | | | | |
| Bressler Amery & Ross P.C | Bressler, Amery, & Ross, P.O. Box 1980 | Morristown | NJ | 07962 | |
| Bressler, Amery, & Ross | 17 State St | | | | |
| Brian Montgomery | Address on file | | | | |
| BRIDGE TRUST TITLE GROUP | 214 N. TYRON STREET, FLOOR 46 | Charlotte | NC | 28202 | |
| Broadacres ERCT 1 LLC | PO Box 1200 | Montclair | NJ | 07042 | |
| Broadacres Owner LLC | PO Box 2343 | Hicksville | NY | 11802-2343 | |
| BroadVantage Inc | Attn: General Counsel, 151 W 42nd St | New York | NY | 10036 | |
| BROADVIEW TITLE | 2015 EMMORTON ROAD, SUITE 102 | Bel Air | MD | 21015 | |
| Brock & Scott. PLLC | 1315 Westbrook Plaza Drive, Suite 100 | Winston Salem | NC | 27103 | |
| Brogna, Megan | Address on file | | | | |
| Brogna, Megan S | Address on file | | | | |
| Broker Solutions Inc. | 14511 Myford Road, Ste 100 | Tustin | CA | 92780 | |
| BROSSETTE, LINDA | Address on file | | | | |
| Brouse, Michael E | Address on file | | | | |
| Brown, Barbara | Address on file | | | | |
| BROWN, FOWLER, ALSUP & POLASEK | PO BOX 422079 | Houston | TX | 77242 | |
| Brown, Monica | Address on file | | | | |
| Brown, Richard | Address on file | | | | |
| Brown, Rick | Address on file | | | | |
| Brown-Talavera, Sandra | Address on file | | | | |
| Bruch, Karl | Address on file | | | | |
| Bruno, Antonina | Address on file | | | | |
| Bryan, Nicholene | Address on file | | | | |
| Bryan-Robinson, Latoya | Address on file | | | | |
| Bryant, Kristin A. | Address on file | | | | |
| Buccafusca, Erica | Address on file | | | | |
| Bungartz Vail, Shela | Address on file | | | | |
| Bureau of Registration | 200 East Gaines Street | Tallahassee | FL | 32399-0376 | |
| Burich, John M | Address on file | | | | |
| Burke, Donna M | Address on file | | | | |
| Burns, Coleen | Address on file | | | | |
| Burns, Katherine | Address on file | | | | |
| Burns, Kathy | Address on file | | | | |
| Business Central Gold River | 2377 Gold Meadow Way, Suite 100 | Gold River | CA | 95670 | |
| Business Central Gold River Inc | Attn: General Counsel, 2355 Gold Meadow Way | Gold River | CA | 95670 | |
| Business Central Gold River Inc | Attn: General Counsel, 2377 Gold Meadow Way | Gold River | CA | 95670 | |
| Business Central Gold River Inc. | 2355 Gold Meadow Way | Gold River | CA | 95670-4443 | |
| Business Central Gold River, Inc. dba Business Central | 2355 Gold Meadow Way | Gold River | CA | 95670-4443 | |
| Butler, Charles | Address on file | | | | |
| C3Workplace, Inc | C3Workplace, Inc, 26 Park Street Suite 2000 | Montclair | NJ | 07042 | |
| CA NOTARY SERVICES | PO BOX 190 | CHINO HILLS | CA | 91709 | |
| Cablevision | Cablevision Systems Corp, 111 Stewart Avenue | Bethpage | NY | 11714 | |
| Cablevision | PO Box 9256 | Chelsea | MA | 02150 | |
| Cadman Robb Kiker Jr., PC | 137 E. Morgan Street Unit A | Clarkesville | GA | 30523 | |
| Cadman Robb Kiker,Jr P.C. | 137 E Morgan Street | Clarkesville | GA | 30523 | |
| Caffine, Susan E | Address on file | | | | |
| California Business, Transportation and Housing Agency | 500 Capitol Mall, Suite 1850 | Sacramento | CA | 95814 | |
| California Department of Financial Protection and Innovation | 2101 Arena Blvd. | Sacramento | CA | 95834 | |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento | CA | 94257-0501 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| CALIFORNIA STATE DISBURSEMENT UNIT | P.O. BOX 989067 | WEST SACRAMENTO | CA | 95798-9067 | |
| Calloway, Mia | Address on file | | | | |
| Calvanico, Darien | Address on file | | | | |
| Cambridge Credit Counseling Corp. | 67 Hunt St., Suite 305 | Agawam | MA | 01001 | |
| Camp, Jason | Address on file | | | | |
| Campbell Ewald | P.O.Box 74008224 | Chicago | IL | 60674-8224 | |
| Campbell Fire Protection, Inc. | P.O. Box 389 | Suffern | NY | 10901 | |
| Campbell, Peter | Address on file | | | | |
| Candland, Susan | Address on file | | | | |
| Canteen | Attn: General Counsel, 136 Bracken Rd | Montgomery | NY | 12547 | |
| Cantor Fitzgerald & Co. | 110 East 59th Street | New York | NY | 10022 | |
| Cantor Fitzgerald Securities | Attn: General Counsel, 135 East 57th St | New York | NY | 10022 | |
| Capo, Joseph M | Address on file | | | | |
| Caraher Consulting, LLC | PO Box 1091, 144 Floral Drive | Killington | VT | 05751 | |
| Caraher Consulting, LLC. | PO Box 1091 | Killington | VT | 05751 | |
| Carbonite | Attn: Contracts, 2 Avenue de Lafayette | Boston | MA | 20111 | |
| Carbonite Inc. | 2 Avenue de Lafayette | Boston | MA | 02111 | |
| Carde, Rose Marie | Address on file | | | | |
| Cardenas, Mary Alice | Address on file | | | | |
| Cardoso, Denise | Address on file | | | | |
| Carley, Jim | Address on file | | | | |
| Carlisle, Kevin | Address on file | | | | |
| Carrillo, Corinna | Address on file | | | | |
| Carrozzelli, Gina | Address on file | | | | |
| Carter, David | Address on file | | | | |
| CASCADIA REI LLC | 113 NE JOY ST | Camas | WA | 98607 | |
| Casiano, Rosa | Address on file | | | | |
| Cassidy, Keith | Address on file | | | | |
| Castaneda, Jessenia | Address on file | | | | |
| Castillo, David | Address on file | | | | |
| Castro, Jose | Address on file | | | | |
| Catt, Margaret | Address on file | | | | |
| Caulfield, Anita | Address on file | | | | |
| CAVN Investments LLC | 1721 EASTERN AVENUE, SUITE 6 | SACRAMENTO | CA | 95864 | |
| CAVN Investments, LLC (prior landlord - Robert Burkhard) | Attn: Robert Burkhard, 1721 Eastern Avenue #10 | Sacramento | CA | 95864 | |
| CAVN Investments, LLC (prior landlord - Robert Burkhard) | CAVN Investments LLC, Attn: Chirag Vaid, 1804 Rolling Hills Road | Sacramento | CA | 95864 | |
| CBRE Group, Inc. | 2100 McKinney Avenue, Suite 1250 | Dallas | TX | 75201 | |
| CDW | 200 N. Milwaukee Ave | Vernon Hills | IL | 60061 | |
| CDW Computer Centers Inc | Attn: General Counsel, 200 N. Milwaukee Ave. | Vernon Hills | IL | 60061 | |
| CDW Direct | Attn: President/General Counsel, 200 N. Milwaukee Ave | Vernon Hills | IL | 60061 | |
| CDW Direct | Attn: President/General Counsel, P.O. Box 75723 | Chicago | IL | 60675-5723 | |
| CDW Direct LLC | Attn: General Counsel, 200 N Milwaukee Ave | Vernon Hills | IL | 60061 | |
| CDW Direct LLC | Attn: Program Sales, 2 Corporate Drive, Suite 800 | Shelton | CT | 06484 | |
| CDW Logistics Inc | Attn: General Counsel, 200 N Milwaukee Ave | Vernon Hills | IL | 60061 | |
| CDWW - Test Vendor | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| Cecilia and Jose Escobar | 11031 S Kestrel Rise Road | South Jordan | UT | 84009 | |
| Celestix Networks Inc | Attn: General Counsel, 4125 Hopyard Road #225 | Pleasanton | CA | 94588 | |
| Celestix Networks, Inc. | 3125 Skyway Court | Fremont | CA | 94539 | |
| Celink Reverse Mortgage | 3900 Capitol City Blvd | Lansing | MI | 48906 | |
| CellarStone Inc | Attn: General Counsel, 80 Cabrillo Hwy, Ste Q216 | Half Moon Bay | CA | 94019 | |
| Cellarstone Inc. | 80 Cabrillo Hwy,Suite Q216, | Half Moon Bay | CA | 94019 | |
| Celona, Stephen | Address on file | | | | |
| Central Hudson Gas & Electric Corp. | 284 South Avenue | Poughkeepsie | NY | 12601 | |
| Centrone, Luca | Address on file | | | | |
| Centrone, Luke | Address on file | | | | |
| CenturyLink | 100 Centurylink Dr | Monroe | LA | 71203 | |
| CenturyLink | P.O. Box 91155 | Seattle | WA | 98111-9255 | |
| CenturyLink | PO Box 91115 | Seattle | WA | 98111 | |
| CF CAPITAL GROUP | 1902 WRIGHT PLACE | Carlsbad | CA | 92008 | |
| Chambers, Janel | Address on file | | | | |
| Chan, Amy | Address on file | | | | |
| Chandler, Jessica | Address on file | | | | |
| Chapman, Heather | Address on file | | | | |
| Chappell, Daniel | Address on file | | | | |
| CHARLES E. KROHA | 247D HERITAGE VILLAGE | SOUTHBURY | CT | 06488 | |
| Charles-Mixon, Keaira | Address on file | | | | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (202-507844001-001) | PO Box 4617 | Carol Stream | IL | 60197 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (202-507844001-001) | PO BOX 4617 | Carol Stream | IL | 60197-4617 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (8150-40-012-0092179) | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (8150-40-012-0092484) | PO BOX 7186 | Pasadena | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (8313 20 031 0568762) | P.O. Box 742614 | Cincinnati | OH | 45274-2614 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (8358-50-007-0248919) | PO BOX 6030 | CAROL STREAM | IL | 60197-6030 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (8751 22 001 2097810) | PO Box 7173 | Pasadena | CA | 91109 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC (8751 22 001 2403539) | PO BOX 7173 | PASADENA | CA | 91109-7173 | |
| Charter Communications Operating LLC dba Spectrum (f/k/a Time Warner Cable) | 400 Washington Blvd. | Stamford | CT | 06902 | |
| Charter Communications Operating LLC dba Spectrum (f/k/a Time Warner Cable) | PO Box 7186 | Pasadena | CA | 91109 | |
| Cheairs, Vicki | Address on file | | | | |
| Cheung, John | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Chicago Title Company of Washington | 770 NE Midway Blvd. | Oak Harbor | WA | 98277 | |
| CHICAGO TITLE INSURANCE COMPANY | ATTN: MANDY HILL, 6500 PINECREST DR., SUITE 600 | Plano | TX | 75024 | |
| Chin, Kathleen | Address on file | | | | |
| Chinthareddy, Manjula | Address on file | | | | |
| Chorus Call, Inc. | 2420 Mosside Blvd. | Monroeville | PA | 15146 | |
| Chorus Call, Inc. | PO Box 3830 | Pittsburgh | PA | 15230 | |
| Chorus Call, Inc. | PO Box 3830 | Pittsburgh | PA | 15230-3830 | |
| CHRIS CLOSSON | 12590 CARMEL CREEK RD #7 | San Diego | CA | 92130 | |
| Chris Hill | 2331 Glenridge Road | Escondido | CA | 92027 | |
| Christensen, David | Address on file | | | | |
| Christiana Trust | PO Box 71279 | Philadelphia | PA | 19176-0627 | |
| Christiano, Nicole | Address on file | | | | |
| Christianson, Carrie | Address on file | | | | |
| Christophe, Jessica | Address on file | | | | |
| Chubb Group of Insurance Companies | 1133 AVENUE OF THE AMERICAS | New York | NY | 10036 | |
| Chung, Jennifer | Address on file | | | | |
| Ciamillo, Jennifer | Address on file | | | | |
| CIC Credit Inc | Attn: Compliance Department, 327 Caldwell Dr, Ste 100 | Goodlettsville | TN | 37072 | |
| CIC Credit, Inc. | 327 Caldwell Dr suite 100 | Goodlettsville | TN | 37072 | |
| Ciccolella, Bethanie | Address on file | | | | |
| Ciccone, Elizabeth | Address on file | | | | |
| Ciccone, Liz | Address on file | | | | |
| Cicero, Michael | Address on file | | | | |
| Cicio, Alicia | Address on file | | | | |
| Cigna Health and Life Insurance Company | Attn: General Counsel, PO Box 644546 | Pittsburgh | PA | 15264-4546 | |
| Cigna Health and Life Insurance Company | P.O. Box 644546 | Pittsburgh | PA | 15264-4546 | |
| Cigna HealthCare | Attn: Raquel Carriero, 44 Whippany Road | Morristown | NJ | 07960 | |
| CIS Credit Solutions LLC | Attn: General Counsel, 1563 County Road 517, PO Box 5000 | Allamuchy | NJ | 07820 | |
| CIS Credit Solutions, LLC | 1563 County Road 517, PO Box 5000 | Allamuchy | NJ | 07820 | |
| Citigroup Global Markets Inc | Attn: Legal Department, 388 Greenwich St | New York | NY | 10013 | |
| CITRIX SYSTEMS, INC AND SUBSIDIARIES | 851 W. CYPRESS CREEK RD, CORP. TAX DEPT | Fort Lauderdale | FL | 33309-2009 | |
| City National Bank | Attn: General Counsel, 555 S Flower St | Los Angeles | CA | 90071 | |
| City of El Paso | P.O. Box 2992 | El Paso | TX | 79999-2992 | |
| Clarke, Scott | Address on file | | | | |
| Clarke, Timothy | Address on file | | | | |
| Class Valuation | 2600 Bellingham Dr., Suite 100 | Troy | MI | 48083 | |
| Class Valuation LLC | Attn: General Counsel, 2600 Bellingham, Ste 100 | Troy | MI | 48083 | |
| Class Valuation LLC | Attn: John Hamameh, 2600 Bellingham, Suite 100 | Troy | MI | 48083 | |
| Class Valuation, LLC | 2600 Bellingham Dr., Suite 100 | Troy | MI | 48083 | |
| Clayton Holdings LLC | 2636 Falkenburg Road | Riverview | FL | 33578 | |
| Clayton Holdings LLC | Attn: Chief Financial Officer, 7730 S Union Park Ave, Ste 400 | Midvale | UT | 84047 | |
| Clayton Holdings LLC | Attn: Legal, 100 Beard Sawmill Road, Suite 200 | Shelton | CT | 06484 | |
| Clayton Services LLC | 7730 South Union Park Ave., Suite 400 | Midvale | UT | 84047 | |
| Clear Law Institute, LLC | 4601 North Fairfax Drive, Suite 1200 | Arlington | VA | 22203 | |
| Clifford Chance US LLP | 31 West 52nd Street | New York | NY | 10019-6131 | |
| Climax Telephone Company | PO Box 33772 | Detroit | MI | 48232-3772 | |
| Climax Telephone Company d/b/a Company Telecommunications Inc | Attn: General Counsel, 1380 E Michigan Ave | Galesburg | MI | 49053 | |
| Climax Telephone Company d/b/a Company Telecommunications, Inc | Attn: General Counsel, 13800 E Michigan Ave, 13800 E. Michigan Ave | Galesburg | MI | 49053 | |
| Clix Marketing Inc d/b/a AcuClix | Attn: General Counsel, 13311 Winding Oak Ct, Ste B | Tampa | FL | 33612 | |
| Clix Marketing Inc. | 13311 Winding Oak Court, Suite B | Tampa | FL | 33612 | |
| Clix Marketing Inc. d/b/a AcuClix | Michael J. Wallace, 13311 Winding Oak Court, Suite B | Tampa | FL | 33612 | |
| Clohessy, Sean | Address on file | | | | |
| Coates, Syrene | Address on file | | | | |
| Coffee Distributing Corp. | 200 Broadway | Garden City Park | NY | 11040 | |
| Coffey, Catherine | Address on file | | | | |
| COFFIN, LAURIE | Address on file | | | | |
| Coffman, Andre | Address on file | | | | |
| Cohen, Andrew | Address on file | | | | |
| Cohen, Bruce | Address on file | | | | |
| Cohen, Dylan | Address on file | | | | |
| Colamartino, Andrew | Address on file | | | | |
| Colasuonno, Christyn | Address on file | | | | |
| Collection Center, L.L.C. | P.O. Box 51416 | Albuquerque | NM | 87181 | |
| COLORADO DEPARTMENT OF LAW | 1300 BROADWAY, 6TH FLOOR | Denver | CO | 80203 | |
| Colorado Department of Law- Collection Agency | 1881 Pierce St., Entrance B | Lakewood | CO | 80214 | |
| Colorado Department of Law- Collection Agency | Colorado Department of Revenue, Attn: Collections, P.O. Box 17087 | Denver | CO | 80217-0087 | |
| Colorado Department of Law- Consumer Protection Section Consumer Credit Union | 1560 Broadway, Suite 975 | Denver | CO | 80202 | |
| Colorado Department of Regulatory Agencies- Department of Real Estate | 1560 Broadway, Suite 925 | Denver | CO | 80202 | |
| Colorado Department of Revenue | P.O. Box 17087 | Denver | CO | 80217-0087 | |
| Colorado Department of Revenue | | Denver | CO | 80261-0006 | |
| Colorado Fair Debt Collection Practices Act | Colorado Fair Debt Collection Practices Act , 1300 Broadway, 6th Fl | Denver | CO | 80203 | |
| Colorado Secretary of State | 1700 Broadway, Suite 550 | Denver | CO | 80290 | |
| Coman, Eileen | Address on file | | | | |
| Comcast | Attn: Cable Law Department, One Comcast Center, 50th Floor, 1701 JFK Blvd. | Philadelphia | PA | 19103 | |
| Comcast | Attn: Vice President/Enterprise Sales, One Comcast Center, 1701 JFK Blvd. | Philadelphia | PA | 19103 | |
| COMCAST # 8155 60 039 6398425 | PO BOX 60533 | City Of Industry | CA | 91716 | |
| Comcast #708730664 | P.O. Box 37601 | Philadelphia | PA | 19101-0601 | |
| COMCAST #8155600396770045 | PO Box 60533 | City of Industry | CA | 91716 | |
| Comcast Cable Communications Management, LLC | Comcast Center, 1701 JFK Boulevard | Philadelphia | PA | 19103 | |
| Comcast Cable Communications Management, LLC | PO Box 1577 | Newark | NJ | 07101 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Comcast Enterprise | Comcast Center, 1701 JFK Boulevard | Philadelphia | PA | 19103 | |
| Comergence Compliance Monitoring LLC | Attn: General Counsel, 25910 Acero, Ste 260 | Mission Viejo | CA | 92691 | |
| Comergence Compliance Monitoring LLC | Dept 3232, PO Box 12 3232 | Dallas | TX | 75312-3232 | |
| Commonwealth of Kentucky, Dept. of Financial Institutions | 500 Mero Street | Frankfort | KY | 40601 | |
| Commonwealth of Kentucky, Secretary of State | 700 Capital Avenue, Suite 152 | Frankfort | KY | 40601 | |
| CommonWealth of Massachusetts | P.O. box 3952 | Boston | MA | 02241-3952 | |
| Commonwealth of Massachusetts, Commissioner of Banks | 1000 Washington Street, 10th Floor | Boston | MA | 02118-6400 | |
| Commonwealth of Massachusetts Division of Banks | 1000 Washington Street, 10th floor | Boston | MA | 02118-2218 | |
| COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT, APARTADO 9020192 | SAN JUAN -PUERTO RICO | PR | 00902-0192 | |
| Commonwealth of Puerto Rico, Commissioner of Financial Institutions | 1492 Ave. Ponce De León Suite 600, Central Europe Building | Santurce | PR | 00907 | |
| Commonwealth of Virginia - State Corporation Commission | 1300 E. Main St. | Richmond | VA | 23219 | |
| Commonwealth of Virginia - State Corporation Commission | P.O. Box 1197 | Richmond | VA | 23218 | |
| Commonwealth of Virginia - State Corporation Commission | PO Box 1475 | Richmond | VA | 23218 | |
| Compass Group USA Inc | Attn: General Counsel, 136 Bracken Rd | Montgomery | NY | 12547 | |
| Compass Group USA, inc. | 2400 Yorkmont Rd | Charlotte | NC | 28217 | |
| Compass Point Research & Trading , LLC | 1055 Thomas Jefferson St., NW, Suite 303, | Washington | DC | 20007 | |
| COMPLETE FURNITURE SOLUTIONS | 200 TORNILLO WAY, SUITE 210 | TINTON FALLS | NJ | 07712 | |
| Compliance HR | 60 E. 42nd Street, Suite 1810 | New York | NY | 10165 | |
| Compliance HR Inc | Attn: Chief Executive Officer, 60 E 42nd St, Ste 1810 | New York | NY | 10165 | |
| ComplianceHR, Inc. | 60 East 42nd St., Suite 1810 | New York | NY | 10165 | |
| Comptroller of Maryland | Revenue Administration Division, 110 Caroll St. | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland Revenue Administration | 110 Carroll St. | Annapolis | MD | 21411-0001 | |
| Compu-Link Corporation d/b/a Celink | 3600 Capital City Blvd | Lansing, | MI | 48906 | |
| Compu-Link Corporation d/b/a Celink | Attn: Jason McNamara, 3900 Capital City Blvd | Lansing | MI | 48906 | |
| Compu-Link Corporation d/b/a Celink | Attn: Martha M Belcher, General Counsel, 101 W Louis Henna Blvd | Austin | TX | 78728 | |
| Compu-Link Corporation d/b/a Celink; Further Global Capital Management, L.P | 3900 Capital City Blvd | Lansing | MI | 48906 | |
| Compulink dba Celink | Attn: Ryan LaRose, 3900 Capital City Blvd | Lansing | MI | 48906 | |
| Compulink dba Celink | Attn: Ryan LaRose, P.O. Box 40724 | Lansing | MI | 48901 | |
| COMPUTER FUTURES | LOCKBOX DEPT CH 16598 | PALATINE | IL | 60055-6598 | |
| Computer Futures a division of Specialist Staffing Solutions, Inc. | 333 Hudson Street, Suite 304 | New York | NY | 10013 | |
| Computer Futures a trading division of Specialist Staffing Solutions Inc | Attn: Julian Schaevitz, 330 Hudson St | New York | NY | 10013 | |
| Computer Futures a trading division of Specialist Staffing Solutions Inc | Attn: Legal Department, 2 Houston Center, 909 Fannin Street, Suite P350 | Houston | TX | 77010 | |
| Computer Futures a trading division of Specialist Staffing Solutions Inc | Attn: Sunny Ackerman, 2 Houston Center, 909 Fannin St, Ste P-350 | Houston | TX | 77010 | |
| Computershare Inc. | 462 South 4th St., Mailbox 829, 16th Flr | Louisville | KY | 40202 | |
| Conde, Jessica | Address on file | | | | |
| Coners, Theresa | Address on file | | | | |
| Connecticut Department of Banking | Consumer Credit Division, 260 Constitution Plaza | Hartford | CT | 06103-1800 | |
| Connecticut Department of Revenue | 450 Columbus Blvd., Suite 1 | Hartford | CT | 06103 | |
| Connecticut Department of Revenue | P.O. Box 2974 | Hartford | CT | 06104-2974 | |
| Conroy, Stephen | Address on file | | | | |
| CONSUMER AFFAIRS | 297 KINGSBURY GRADE, SUITE 1025, MAILBOX 4470 | STATELINE | NV | 75373 | |
| CONSUMER CREDIT COUNSELING | 820 CRATER LAKE AVE, SUITE 202 | MEDFORD | OR | 97504 | |
| Consumers Energy Company | P.O. Box 740309 | Cincinnati | OH | 45274-0309 | |
| Consumers Unified LLC | Attn: General Counsel, 297 Kingsbury Grade, Ste 1025, Mailbox 4470 | Stateline | NV | 89449 | |
| Consumers Unified, LLC | 297 KINGSBURY GRADE, SUITE 1025, MAILBOX 4470 | STATELINE | NV | 89449 | |
| Continental Insurance Company of New Jersey | 151 North Franklin Street | Chicago | IL | 60606 | |
| Contivio | 455 Capitol Mall, Suite 160 | Sacramento | CA | 95814 | |
| Contivio.com | 2211 Michelson Drive | Irvine | CA | 92612 | |
| Contivio.com | 455 Capitol Mall, Suite 160 | Sacramento | CA | 95814 | |
| Contiviocom Corporation | Attn: General Counsel, 455 Capitol Mall, Ste 160 | Sacramento | CA | 95814 | |
| Conveyance Pros LLC | Attn: Jason Conner, 1229 Chestnut St, Front 1 #190 | Philadelphia | PA | 19107 | |
| Conway, Mary | Address on file | | | | |
| Cook, Barbara | Address on file | | | | |
| Cook, Barbara Lynn | Address on file | | | | |
| Cooley Park I LLC | Attn: General Counsel, 2314 Helen Ave | Portage | MI | 49002 | |
| Cooley Park I, LLC | 2314 Helen Ave | Portage | MI | 49002 | |
| Cooley Park I, LLC | c/o Midwest Realty Group, 2314 Helen Avenue | Portage | MI | 49002 | |
| Cooper, Rob | Address on file | | | | |
| Cooper, Robert T | Address on file | | | | |
| Cooperative Credit Union Association | 845 Donald Lynch Blvd | Malborough | MA | 01752 | |
| Core Valuation Management, Inc | 6 Jenner #250 | Irvine | CA | 92618 | |
| CORELOGIC COMMERCIAL REAL ESTATE SERVICES, INC | PO BOX 201575 | DALLAS | TX | 75320-1575 | |
| CoreLogic Credco | Attn: Corporate Counsel, 10277 Scripps Ranch Blvd | San Diego | CA | 92131 | |
| Corelogic Credco, LLC | 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| CoreLogic Flood Services LLC | Attn: General Counsel, 11902 Burnet Rd | Austin | TX | 78758 | |
| CoreLogic Solutions, LLC | Attn: Legal Department, 40 Pacifica, Suite 900 | Irvine | CA | 92618 | |
| Corn, Craig M | Address on file | | | | |
| Corn, Laura | Address on file | | | | |
| Coromelas, Nikolaus | Address on file | | | | |
| Corporate Creations International Inc. | 801 US Highway 1 | North Palm Beach | FL | 33408 | |
| Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| Corporation Service Company | Attn: General Counsel, 251 Little Falls Dr | Wilmington | DE | 19808 | |
| Cortland Fund Services LLC | Attn: General Counsel, 225 W Washington St, 21st Floor | Chicago | IL | 60606 | |

Reverse Mortgage Investment Trust Inc., *et al*.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Cosano Cruz, Francisco | Address on file | | | | |
| Cotner, Jennifer | Address on file | | | | |
| Couch, Abigail | Address on file | | | | |
| Countess, Samuel | Address on file | | | | |
| County of Sacramento Department of Finance, Tax Collection, and Licensing | 700 H Street, Room 1710 | Sacramento | CA | 95814 | |
| Courtois, Andaika | Address on file | | | | |
| Covideo | Margaret Henney, 6235 N. Guilford Ave., | Indianapolisii | IN | 46220 | |
| Cox, Kaitlin | Address on file | | | | |
| Crawford, Billy | Address on file | | | | |
| Crawford, Dorothea | Address on file | | | | |
| Credigy Investments LLC | Attn: General Counsel, c/o Credigy Solutions Inc, 3715 Davinci Ct, Ste 200 | Norcross | GA | 30092 | |
| Credit Plus Inc | Attn: General Counsel, 15365 Collections Center Dr | Chicago | IL | 60693 | |
| Credit Plus, Inc. | 15365 Collections Center Drive | Chicago | IL | 60693 | |
| Credit Plus, Inc. | Attn: Don Kuttler; Xactus Due Diligence Team, 15365 Collections Center Drive | Chicago | IL | 60693 | |
| Credit Plus, Inc. (142619) | 15365 Collections Center Drive | Chicago | IL | 60693 | |
| Credit Plus, Inc. (142726) | 15365 Collections Center Drive | Chicago | IL | 60693 | |
| Credit Suisse (Investment Banking) | Eleven Madison Avenue | New York | NY | 10010 | |
| Credit Suisse AG Cayman Islands Branch | Attn: Head of Contract Risk Advisory, General Counsel, Eleven Madison Avenue | New York | NY | 10010-3629 | |
| Credit Suisse AG Cayman Islands Branch | Attn: Head of Credit Risk Management, Eleven Madison Ave | New York | NY | 10010 | |
| Credit Suisse AG, Cayman Isalnds Branch | Paradeplatz 8 | Zurich | | 8001 | Switzerland |
| Credit Suisse First Boston Mortgage Capital LLC | Attn: General Counsel, 11 Madison Avenue | New York | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC, AS ADMINISTRATIVE AGENT | ELEVEN MADISON AVENUE, 4TH FLOOR | NEW YORK | NY | 10010 | |
| Credit Suisse Securities (USA) LLC | Attn: General Counsel, Eleven Madison Ave | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC | Attn: Head of Contract Risk Advisory, General Counsel, Eleven Madison Avenue | New York | NY | 10010-3629 | |
| Credit Suisse Securities (USA) LLC | Attn: Head of Credit Risk Management, Eleven Madison Ave | New York | NY | 10010 | |
| CREDIT SUISSE SECURITIES (USA) LLC, AS AGENT AND FOR THE BENEFIT OF EACH CS ENTITY IN THE CS GROUP | ELEVEN MADISON AVENUE, 4TH FLOOR | NEW YORK | NY | 10010 | |
| CREDIT UNION MORTGAGE ASSOCIATION | 10800 MAIN STREET | FAIRFAX | VA | 22030 | |
| Credit Union National Association, Inc. | P.O. Box 78546 | Milwaukee | WI | 53278-0546 | |
| Crimmins, Austin | Address on file | | | | |
| CRM Holdings LLC dba Givenly.com | 744 N Wells St | Chicago | IL | 60654 | |
| Croddy, Katrina | Address on file | | | | |
| CROSS WONG | 260 WARBADOS DR. | Walnut | CA | 91789 | |
| Crowe LLP | Attn: General Counsel, 354 Eisenhower Pkwy, Plaza 1, 2nd Floor | Livingston | NJ | 07039 | |
| Crowe LLP | P.O. Box 71570 | Chicago | IL | 60694-1570 | |
| Crowe LLP. | Attn: President/General Counsel, One Mid America Plaza, Suite 700 | Oakbrook Terrace | IL | 60181-4707 | |
| Crowe LLP. | Attn: President/General Counsel, P.O. Box 71570 | Chicago | IL | 60694-1570 | |
| Crown Castle Fiber LLC | P.O. Box 27135 | New York | NY | 10087-7135 | |
| Cruz, Daisy | Address on file | | | | |
| Cruz, Roberto | Address on file | | | | |
| CRUZ, TAMMIE | Address on file | | | | |
| CSC | 919 NORTH 1000 WEST | LOGAN | UT | 84321 | |
| CT Corporation | PO BOX 4349 | Carol Stream | IL | 60197-4349 | |
| CTS Telecom Inc. | 7275 Edington Drive | Cincinnati | OH | 45249 | |
| Culligan Newburgh, NY | Culligan Newburgh, NY , 131 Little Britain Road | Newburgh | NY | 12550-5114 | |
| Curiel, Justina | Address on file | | | | |
| Cusack, Deborah | Address on file | | | | |
| Cushing, Gail | Address on file | | | | |
| Cyber Safe Solutions, LLC | 333 Jericho Turnpike, Suite 333 | Jericho | NY | 11747 | |
| Cybersafe Solutions | Attn: General Counsel, 333 Jericho Turnpike, Ste 333 | Jericho | NY | 11753 | |
| Cybersafe Solutions | Attn: General Counsel, 48 S Service Rd, Ste W101 | Melville | NY | 11747 | |
| Cybersafe Solutions LLC | Attn: General Counsel, 333 Jericho Turnpike, Ste 333 | Jericho | NY | 11753 | |
| Cybersafe Solutions, LLC | 333 Jericho Turnpike, Suite 333 | Jericho | NY | 11753 | |
| Cyr, Maureen A | Address on file | | | | |
| Czarnowski Consulting | 12 Brewster Road | Norfolk | MA | 02056 | |
| Czarnowski Consulting | Attn: Kurt Czarnowski, 12 Brewster Rd, 12 Brewster Road | Norfolk | MA | 02056 | |
| D.C. Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | Washington | DC | 20024 | |
| D.C. Office of Tax and Revenue | P.O. Box 96166 | Washington | DC | 20090-6166 | |
| Daddario, Lucia | Address on file | | | | |
| Daiohs dba First Choice Services | 4680 Pell Dr., Dave John | Sacramento | CA | 95838 | |
| Daiohs USA, Inc | 4680 Pell Drive, Unit A | Sacramento | CA | 95830 | |
| Damianos Pinelawn LLC | Attn: General Counsel, 222 Middle Country Rd, Ste 300 | Smithtown | NY | 11787 | |
| Damianos Pinelawn LLC and 41 Pine Lawn DR LLC | 222 Middle Country Road, Suite 300 | Smithtown | NY | 11787 | |
| Damianos Pinelawn,LLC | 222 Middle Country Road, Suite 300 | Smithtown | NY | 11787 | |
| Damianos Pinelawn,LLC | Attn: President/General Counsel, 222 Middle Country Road, Suite 300 | Smithtown | NY | 11787 | |
| Daniel, Yardalie | Address on file | | | | |
| Danielson, Sonya | Address on file | | | | |
| Dantes, Vanessa | Address on file | | | | |
| Danzy, LaMar | Address on file | | | | |
| Dao, Mae | Address on file | | | | |
| Dataprise LLC | Attn: General Counsel, 132 W 31st St, 1st Floor | New York | NY | 10001 | |
| Dataprise, Inc. | 9600 Blackwell Rd, Suite 400 | Rockville | MD | 20850 | |
| Dataprise, Inc. | P.O. Box 62550 | Baltimore | MD | 21264 | |
| David Blanchett | 22 West Washington Street | Chicago | IL | 60602 | |
| David Carickhoff, as Chapter 7 Trustee of Live Well Financial Inc | Attn: General Counsel, 300 Delaware Avenue, Ste 1100 | Wilmington | DE | 19801 | |
| David Landau & Associates (DLA) | Attn: President/General Counsel, 55 Lane Road, Suite 310 | Glen Ridge | NJ | 07004 | |
| David Landau & Associates LLC | Attn: General Counsel, 55 Lane Rd, 3rd Floor, Third Floor | Fairfield | NJ | 07004 | |
| David Landau & Associates LLC | Attn: General Counsel, 55 Lane Rd, 3rd Floor, Third Floor | Farfield | NJ | 07004 | |
| David Landau & Associates, LLC | 55 Lane Rd, Suite 310 | Fairfield | NJ | 07004 | |
| David Leichtfuss | 5753-G Santa Ana Canyon Rd #315 | Anaheim | CA | 92807 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| DAVID OPTON | 27 APPIAN WAY | Barrington | RI | 02806 | |
| DAVID THOMPSON | 722 WEST GLEN LYN DRIVE | Glendora | CA | 91740 | |
| Davidson, Holly | Address on file | | | | |
| DAVIS INABNIT, JR LLC | 1004 BUCK STREET | CONVEY | SC | 29526 | |
| Dawson, Britt | Address on file | | | | |
| DB Trust Co. Americas | Attn: President/General Counsel, 60 Wall Street | New York | NY | 10005 | |
| DB Trust Co. Americas | Attn: President/General Counsel, P.O. BOX 1757 - Church Street Station | New York | NY | 10008 | |
| DB trust Co. Americas | P.O. BOX 1757 - Church Street Station | New York | NY | 10008 | |
| DBRS Inc | Attn: General Counsel, 140 Broadway, 43rd Floor | New York | NY | 10005 | |
| DBRS,INC. | 140 BROADWAY, SUITE 4300 | NEW YORK | NY | 10005 | |
| De Smidt, Jodi | Address on file | | | | |
| DeAth, James | Address on file | | | | |
| DeBitetto, Anthony | Address on file | | | | |
| Dechert LLP | P.O. Box 7247-6643 | Philadelphia | PA | 19170-6643 | |
| Del Priore, Jacqueline | Address on file | | | | |
| Delaware Division of Revenue | 820 N. French Street | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | P.O. Box 2044 | Wilmington | DE | 19899-2044 | |
| Delaware Office of the State Bank Commissioner | 1110 Forrest Avenue | Dover | DE | 19904 | |
| Dellutri, Linda | Address on file | | | | |
| DelMonico, Kimberlee | Address on file | | | | |
| Deloitte & Touche LLP | Attn: General Counsel, 30 Rockefeller Plaza | New York | NY | 10112 | |
| Deloitte & Touche LLP | Attn: Vincent Bruno, 30 Rocekfellar Plaza | New York | NY | 10112 | |
| Deloitte & Touche LLP | Attn: Vincent Bruno, P.O. Box 844708 | Dallas | TX | 75284-4708 | |
| Deloitte & Touche LLP | P.O. Box 844708 | Dallas | TX | 75284-4708 | |
| Deloitte & Touche LLP | P.O. Box 844736 | Dallas | TX | 75284-4736 | |
| Deloitte Tax LLP | Attn: General Counsel, 100 Kimball Dr | Parsippany | NJ | 07054 | |
| DemandBlue Inc | Attn: General Counsel, 5 Corporate Park, Ste 140 | Irvine | CA | 92606 | |
| DemandBlue, Inc. | 5 CORPORATE PARK, SUITE# 140 | IRVINE | CA | 92606 | |
| DeMarkey, Joseph P | Address on file | | | | |
| Dennett, Laura | Address on file | | | | |
| Dentons US LLP | 233 S. Wacker Dr., Suite 5900 | Chicago | IL | 60606 | |
| Department of Assessments & Taxation | PO Box 17052 | Baltimore | MD | 21297-1052 | |
| Department of Assessments and Taxation | Department of Assessments and Taxation , 301 W Preston St. | Baltimore | MD | 21201-2395 | |
| Department of Business Oversight | Department of Business Oversight , 1515 K Street, Suite 200 | Sacramento | CA | 95814 | |
| Department of Consumer and Regulatory Affairs Business and Professional Licensing Administration Corporations Division | 1100 4th Street, SW | Washington | DC | 20024 | |
| Department of Consumer and Regulatory Affairs Business and Professional Licensing Administration Corporations Division | 1350 Pennsylvania Avenue NW, Suite 419 | Washington | DC | 20004 | |
| Department of Consumer and Regulatory Affairs Business and Professional Licensing Administration Corporations Division | PO Box 92300 | Washington | DC | 20090 | |
| Department of Financial Protection and Innovation (DFPI) | 2101 Arena Blvd. | Sacramento | CA | 95834 | |
| Department of Financial Protection/Innovation | 320 West 4th Street, Suite 750 | Los Angeles | CA | 90013 | |
| Dependable Cleaning Services, Inc. dba Reliable Cleaning Services | 289 North Plank Road, Suite 4 | Newburgh | NY | 12550 | |
| DeQuarto, Carla | Address on file | | | | |
| Destination Concepts, Inc | 2620 Financial Court, Suite 101 | San Diego | CA | 92117 | |
| Deutsche Bank National Trust Company | Attn: Christopher Corcoran, Director, 1761 East St Andrew Place | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Attn: Custody Administration - RF133C, 1761 East St Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank National Trust Company | Attn: Custody Administration - RF151C, 1761 E St Andrews Pl | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Attn: Custody Administration - RF151C, 1761 East St. Andrews Place | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Attn: Custody Administration – RF151C, 1761 East St. Andrews Place | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Attn: General Counsel, 1761 E St Andrews Pl | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company | Attn: General Counsel, 1761 East St Andrew Place | Santa Ana | CA | 92705 | |
| DeWolf, Jason | Address on file | | | | |
| DeWolf, Jason | Address on file | | | | |
| DeWolf, Kelly | Address on file | | | | |
| DeWolf, Kelly Jason | Address on file | | | | |
| Dianomi Inc. | Dianomi Inc. , 1115 Broadway, 12th Fl | New York | NY | 10010 | |
| DICENZO, NILLA | Address on file | | | | |
| Dick, Andrew | Address on file | | | | |
| Didyoung, Julie A | Address on file | | | | |
| Dinardo, Joanna | Address on file | | | | |
| Discovery Data Inc | Attn: General Counsel, 12 Christopher Way, Ste 300 | Eatontown | NJ | 07724 | |
| Discovery Data, Inc | 702 KING FARM  BLVD, SUITE 400 | ROCKVILLE | MD | 20850 | |
| DISERIO MARTIN O'CONNOR & CASTIGLIONI LLP | 1010 WASHINGTON BLVD, SUITE 800 | STAMFORD | CT | 06901 | |
| Distinct Results Janitorial, LLC | 1222 Stamford Ave. | Kalamazoo | MI | 49048 | |
| District of Columbia Department of Insurance, Securities and Banking Bureau | 1050 First Street NE, Suite 801 | Washington | DC | 20002 | |
| District of Columbia Department of Insurance, Securities and Banking | 1050 First Street NE, Suite 801 | Washington | DC | 20002 | |
| District of Columbia Dept. of Insurance, Securities and Banking | 1050 First Street, NE, 801 | Washington | DC | 20002 | |
| DIVISION OF REVENUE AND ENTERPRISE SERVICES | PO BOX 452 | Trenton | NJ | 08646 | |
| Dixon, Mandy | Address on file | | | | |
| DLA | 46 Lincoln Street | Glen Ridge | NJ | 07004 | |
| DNN Corp. | Attn: General Counsel, 401 Congress Ave, Ste 2650 | Austin | TX | 78701 | |
| DNN Corp. | 155 Bovet Rd, Suite 201 | San Mateo | CA | 75267-0293 | |
| DNN Corp. | 155 Bovet Rd, Suite 201 | San Mateo | CA | 94402 | |
| DocuSign Inc. | Dept. 3428, P.O. Box 123428 | Dallas | TX | 75312 | |
| Dodd, Natasha | Address on file | | | | |
| Donofrio, William | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| D'ORAZIO, ANTHONY | Address on file | | | | |
| Douglas, Darius | Address on file | | | | |
| DOYLE & FOUTTY. P.C. | 41 EAST WASHINGTON STREET, SUITE 400 | Indianapolis | IN | 46204 | |
| Doyle, Thomas | Address on file | | | | |
| Draper, Mark | Address on file | | | | |
| Drury, Dovie | Address on file | | | | |
| Dudgeon, Misty | Address on file | | | | |
| Duffany, Justin | Address on file | | | | |
| Dunn, Trudy | Address on file | | | | |
| Duo Security, LLC | 123 N. Ashley Street, Suite 200 | Ann arbor | MI | 48104 | |
| Dworbell Inc. | Peter Bell , Dworbell, Inc. , 1400 Sixteenth St. NW Suite 420 | Washington | DC | 20036 | |
| Dye, Daniella | Address on file | | | | |
| E&J REALTY | 13681 DRY CREEK RD | Victorville | CA | 92392 | |
| E&K MANAGEMENT, INC | 179 CAHILL CROSS ROAD, SUITE 311 | West Milford | NJ | 07480 | |
| Eakins, LaVon | Address on file | | | | |
| Ebai, Takang | Address on file | | | | |
| Edwards, Brandy | Address on file | | | | |
| eGate Technologies Inc | 6 Egan St. | Edison | NJ | 08820 | |
| Egate Technologies Inc | Attn: General Counsel, 6 Eagan St | Edison | NJ | 08820 | |
| Egate Technologies Inc | Attn: Srinivas Bontu, 6 Egan St. | Edison | NJ | 08820 | |
| Eggleton, James | Address on file | | | | |
| Elaine Harreslon | Attn: Kevin Carnell, P.O. Box 1367 | Pawleys Island | SC | 29585 | |
| Electronic Environments Co. LLC | 410 Forest Enviret | Marlborough | MA | 01752 | |
| Electronic Office Systems | P.O. Box 10303, 330 Fairfield Rd | Fairfield | NJ | 07004-2402 | |
| ELITeXPO | 845 Commerce Drive | South Elgin | IL | 60177 | |
| Ellsworth, Eric | Address on file | | | | |
| Elston, Jack | Address on file | | | | |
| eMoney Advisor LLC | Attn: General Counsel, Four Radnor Corporate Center, 100 Matsonford Rd, Ste 300 | Radnor | PA | 19087 | |
| eMoney Advisor, LLC | Four Radnor Corp. Center, 100 Matson Ford Road, Suite 300 | Radnor | PA | 19087 | |
| eMoney Advisors, LLC | 4 Radnor Corporate Center, 100 Matsonford Rd., Suite 300 | Radnor | PA | 19087 | |
| Enderle, John | Address on file | | | | |
| Endicia | PO Box 206150 | Dallas | TX | 75320 | |
| Endurance American Insurance Company | 1221 Avenue Of the Americas | New York | NY | 10020 | |
| Ennkar | 1036 W Taft Ave Suite 200 | Orange | CA | 92865 | |
| EP 6044 LLC | 6044 gateway East | El Paso | TX | 79905 | |
| EPath Digital LP d/b/a BuyologyIQ | Attn: General Counsel, 32392 Coast Hwy , Ste 200 | Laguna Beach | CA | 92651 | |
| EPath Digital, LP | Epath Digital, LP , 2010 Main St. , Suite 260 | Irvine | CA | 92614 | |
| Epcon Communities Inc | Attn: General Counsel, 500 Stonehenge Pkwy | Dublin | OH | 43017 | |
| Epee Yoke, Louise | Address on file | | | | |
| Epstein, Lilyan | Address on file | | | | |
| Equifax | 1550 Peachtree Street, NW | Atlanta | GA | 30309 | |
| Equifax Information Services LLC | Attn: Contract Administration, 1550 Peachtree St, NW | Atlanta | GA | 30309 | |
| Equitable | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Equitable Financial Life Insurance Company | Attn: General Counsel, 1290 Ave of the Americas | New York | NY | 10104 | |
| Equity Settlement Services, Inc | Equity Settlement Services, Inc. , 444 Route 111 | Smithtown | NY | 11787 | |
| ERCT Property Management, LLC | Attn: Sibel Oz, Noel Assaf, Whitney Forte, 204 Bellevue Avenue, Suite A | Montclair | NJ | 07043 | |
| ERCT Property Management, LLC | Brown Moskowitz & Kallen, P.C., Attn: Michael J. Greenberg, 180 River Road | Summit | NJ | 07901 | |
| ERIC HUREAUX | 7016 BROOKCREST WAY | Citrus Heights | CA | 95621 | |
| Escalicas, Jaime | Address on file | | | | |
| Eshelman, Mark | Address on file | | | | |
| Eshelman, Traci | Address on file | | | | |
| eSpatial Inc. | 2201 Cooperative Way, Ste 600 | Herndon | VA | 20171 | |
| Esposito, Vincent | Address on file | | | | |
| Estiverne, Gerdine | Address on file | | | | |
| Evans, Richard | Address on file | | | | |
| EverBank | Attn: Carolyn Cragg, Senior Vice President, 501 West Bay Street | Jacksonville | FL | 32202 | |
| EverBank | Attn: Carolyn Cragg, SVP, 301 West Bay Street | Jacksonville | FL | 32202 | |
| EverBank | Attn: General Counsel, 100 Summer St, Ste 3232 | Boston | MA | 02110 | |
| EverBank | Attn: General Counsel, 301 W Bay St | Jacksonville | FL | 32202 | |
| EverBank | Attn: Michael C. Koster, EVP, 501 Riverside Avenue | Jacksonville | FL | 32202 | |
| Everbank | Attn: President/General Counsel, 100 Summer Street, Suite 3232 | Boston | MA | 02110 | |
| EverBank | Attn: Stacey Lockhart, 8100 Nations Way | Jacksonville | FL | 32256 | |
| Ewers, Cheryl | Address on file | | | | |
| Expensify | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| Expensify Inc | Attn: General Counsel, Lock Box #912729, PO Box 31001-2729 | Pasadena | CA | 91110-2729 | |
| Expensify Inc. | Lockbox Number #912729, PO Box 31001-2729 | Pasadena | CA | 91110-2729 | |
| Experian Information Solutions, Inc | PO Box 841971 | Los Angeles | CA | 90084-1971 | |
| Fahey, Becky | Address on file | | | | |
| Fahey, Serenity | Address on file | | | | |
| Fahoury Ink LLC | 39 Pearce Road, Suite 9 | Bluffton | SC | 07052-5333 | |
| Fahoury Ink LLC | 59 Main Street, Suite 345 | West Orange | NJ | 07052 | |
| Fairway independent Mortgage Corporation | Fairway independent Mortgage Corporation , Attn: Accounts Payable -FLS , 4750 S Biltmore Lane | Madison | WI | 53718 | |
| FAMILY ESCROW & TITLE, INC | 1880 N. CONGRESS AVE, SUITE 201 | Boynton Beach | FL | 33426 | |
| FANNIE MAE | 3900 WISCONSIN AVENUE, N.W. | WASHINGTON | DC | 20016-0289 | |
| Fannie Mae | Attn: General Counsel, One S Wacker Dr, Ste 1400 | Chicago | IL | 60606 | |
| Fannie Mae | Attn: Lender Eligibility, One S Wacker Dr, Ste 1400 | Chicago | IL | 60606 | |
| FANUCCHI, ROBERT | Address on file | | | | |
| Farrell, Patricia | Address on file | | | | |
| Federal Express Corporation | P.O. Box 371461 | Pittsburgh | PA | 15250-7461 | |
| Federal National Mortgage Association | Attn: General Counsel, 13150 Worldgate Dr | Herndon | VA | 20170 | |
| Federal National Mortgage Association | Attn: VP for Disclosure and Custody Operations, 13150 Worldgate Drive | Herndon | VA | 20170 | |
| Federal National Mortgage Association a/k/a Fannie Mae | Attn: VP for Disclosure and Custody Operations, 13150 Worldgate Dr | Herndon | VA | 20170 | |
| Federal Nexpress | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| Fedge, Hans | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| Ferdinand, Andrea | Address on file | | | | |
| Fernandez, Erica | Address on file | | | | |
| Fernandez, Luz | Address on file | | | | |
| Ferrara, Brandon | Address on file | | | | |
| Ferraro, Peter | Address on file | | | | |
| FIDELITY NATIONAL TITLE GROUP | 601 Riverside Avenue | Jacksonville | FL | 32204 | |
| Fidelity Security Life Insurance Company | PO Box 632530 | Cincinnati | OH | 45263-2530 | |
| Financial Asset Services Inc | Attn: General Counsel, 17752 Mitchell N, Ste A | Irvine | CA | 92614 | |
| Financial Asset Services, Inc | 17752 Mitchell Avenue N, Suite A | Irvine | CA | 92614 | |
| Financial Planning Association | Attn: General Counsel, 7535 E Hampden Ave , Ste 600 | Denver | CO | 80231 | |
| Financial Planning of Long Island | 200 MOTOR PARKWAY, STE A5 | Hauppauge | NY | 11788 | |
| Fine, Arthur | Address on file | | | | |
| Finsight Group, Inc. | 589 8th Ave, 20th FLR | New York | NY | 10018 | |
| Firetag, Raymond | Address on file | | | | |
| First American Data Company, LLC | P.O. Box 31001-2286 | Pasadena | CA | 91110-2286 | |
| First American Data Tree LLC | Attn: General Counsel, 4 First American Way | Santa Ana | CA | 92707 | |
| First American Mortgage Solutions LLC | Attn: General Counsel, 3 American Way | Santa Ana | CA | 92707 | |
| First American Mortgage Solutions LLC | P.O.Box 31001-2268 | Pasadena | CA | 91110-2268 | |
| FIRST AMERICAN TITLE INSURANCE CO. | 121 SW MORRISON ST., STE 300 | Portland | OR | 97204 | |
| First Choice Appraisal Management | 10250 SW Greenburg Rd, Suite 201 | Portland | OR | 97223 | |
| First Choice Appraisal Management Inc | Attn: General Counsel, 10250 SW Greenburg Rd, Ste 201 | Portland | OR | 97223 | |
| First Choice Appraisal Management Inc | Attn: James Baumberger, CEO, 10250 SW Greenburg Rd, Ste 201 | Portland | OR | 97223-5461 | |
| First Choice Appraisal Management, Inc | 10250 SW Greenburg Rd, Suite 201 | Portland | OR | 97223 | |
| FIRST HAVEN ESCROW, INC | 6301 BEACH BLVD, SUITE 204 | Buena Park | CA | 90621 | |
| First Horizon Bank | Mortgage Warehouse Lending, Attn: Operations Manager, 7640 Poplar Ave, Ste 210 | Germantown | TN | 38138 | |
| Fischetti, Carol | Address on file | | | | |
| Fitzgerald, Wendy H | Address on file | | | | |
| Flagg, Danielle | Address on file | | | | |
| FloQast Inc | Attn: General Counsel, 14721 Califa St | Los Angeles | CA | 91411 | |
| FloQast Inc. | 14721 Califa St | Sherman Oaks | CA | 91411 | |
| Florida Department of Revenue | 5050 W. Tennessee St. | Tallahassee | FL | 32399-0100 | |
| Florida Department of Revenue | 5050 W. Tennessee St. | Tallahassee | FL | 32399-0135 | |
| Florida Office of Financial Regulation | 200 E. Gaines Street | Tallahassee | FL | 32399 | |
| Florida Office of Financial Regulation | 400 N Congress Ave, #310 | West Palm Beach | FL | 33401 | |
| Florida Secretary of State | PO Box 6327 | Tallahassee | FL | 32314 | |
| Florida Secretary of State | R.A. Gray Building, 500 South Bronough Street | Tallahassee | FL | 32399-0250 | |
| FLYNN, MAX, MILLER & MILLER, LLC | 909 FIFTH AVENUE | Huntington | WV | 25701 | |
| FNC Title of California | 905 Highland Pointe Drive # 150 | Roseville | CA | 95678 | |
| FNMA-Fannie Mae | Midtown Center, 1100 15th Street NW | Washington | DC | 20005 | |
| FNMA-Fannie Mae; Bank of America, National Association; Waterfall Asset Management LLC | Waterfall Asset Management LLC, 1251 Avenue of the Americas, 50th floor | New York | NY | 10020 | |
| Fodera, Angelina | Address on file | | | | |
| Foley, Joseph | Address on file | | | | |
| Fontes, Natalia | Address on file | | | | |
| Force Optimized LLC | Attn: Legal, 28 West 44th St, Ste 908 | New York | NY | 10036 | |
| Ford, Rayveen | Address on file | | | | |
| Forging Leaders | 2040 Malibu Place | Roseville | CA | 95678 | |
| Forging Leaders | Attn: Jeremiah Miller, 9984 Niblick Drive #6 | Roseville | CA | 95747 | |
| FormAssembly Inc | Attn: General Counsel, 885 S College Mall Rd, #399 | Bloomington | IN | 47401 | |
| FormAssembly, Inc. | 885 S College Mall Rd, #399 | Bloomington | IN | 47401 | |
| FormFree Holding Corporation | 3245 Peachtree Pkwy, Suite D-177 | Johns Creek | GA | 30024 | |
| Forney, James | Address on file | | | | |
| Forrester, Jeff | Address on file | | | | |
| Forrester, Jeffrey | Address on file | | | | |
| Fortimize | 5631 Palmer Way Suite C | Carlsbad | CA | 92010 | |
| Foster Garvey | 1111 Third Avenue, Suite 3000 | Seattle | WA | 98101 | |
| Fox Capital | Capstone Property Management LLC, 4422 Century Dr | Murray | UT | 84123 | |
| Fox Capital LLC | 533 26th Street, Suite 100 | Ogden | UT | 84401 | |
| FOX DEN HOME INSPECTIONS | 204 ASPEN AVE | Elon | NC | 27244 | |
| FPA NORCAL CONFERENCE | 145 CORTE MADERA TOWN CENTER, #204 | Corte Madera | CA | 94925 | |
| Frances Spark | Address on file | | | | |
| FRANCHISE TAX BOARD | 1515 CLAY STREET, SUITE 305 | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | P.O. BOX 942867 | SACRAMENTO | CA | 94267-0011 | |
| Franck, Richard | Address on file | | | | |
| Frank, Bonnie | Address on file | | | | |
| Frank, Lisa C | Address on file | | | | |
| Frankel, Edward | Address on file | | | | |
| Franzen and Salzano, P.C. | 3500 Parkway Lane, Suite 305 | Peachtree Corners | GA | 30092 | |
| Frederick, Robert | Address on file | | | | |
| French, Todd | Address on file | | | | |
| FUNNY BUSINESS AGENCY, INC | P.O. BOX 1052 | Ada | MI | 49301 | |
| Further Global | Attn: General Counsel, 445 Park Ave 14th Floor | New York | NY | 10022 | |
| Further Global | Attn: Susan Ciccarone, Partner, 445 Park Avenue, 14th Floor | New York | NY | 10022 | |
| Fuscaldo, Salvatore | Address on file | | | | |
| Fusion, LLC | P.O. Box 512395 | Pittsburg | CA | 90051-0395 | |
| G&M Wolkenberg Inc | Attn: General Counsel, 2838 Long Beach Rd | Oceanside | NY | 11572 | |
| Gaetano Muzio | 100 Morton St, Apt 7B W | New York | NY | 10014 | |
| Gallop, Marshall | Address on file | | | | |
| Galvez, Victor | Address on file | | | | |
| Gammicchia, Frank | Address on file | | | | |
| Garcia, Paula A | Address on file | | | | |
| Garling, Carol | Address on file | | | | |
| Garrett Investment Advisors LLC | Attn: Justin Nichols, 103 E Van Buren, Ste 357 | Eureka Springs | AR | 72632 | |
| GARY PRIDDY | 10402 NE 184 STREET | Battle Ground | WA | 98604 | |
| Gate House Strategies | Attn: General Counsel, 5834c N Kings Highway #4627 | Alexandria | VA | 22303 | |
| Gate House Strategies, LLC | Attn: President/General Counsel, 5834c North Kings Highway Ste 4627 | Alexandria | VA | 22303 | |
| Gate House Strategies,LLC | 5834c NORTH KINGS HIGHWAY, STE 4627 | Alexandria | VA | 22303 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Gaylord, Mitchell | Address on file | | | | |
| Geller, Lisa | Address on file | | | | |
| Gentech Ltd. | 3017 US ROUTE 9W | New Windsor | NY | 12553 | |
| Gentilcore, Kyrstin | Address on file | | | | |
| Georgia Corporations Division | 214 State Capitol | Atlanta | GA | 30334 | |
| Georgia Department of Banking and Finance | 2990 Brandywine Road, Suite 200 | Atlanta | GA | 30341-5565 | |
| Georgia Department of Revenue | 1800 Century Boulevard, NE | Atlanta | GA | 30345 | |
| Georgia Department of Revenue | Processing Center, P.O. Box 740397 | Atlanta | GA | 30374-0397 | |
| Geraci, Andrew | Address on file | | | | |
| Gerald & Kaye Schierlman | 318 Jenny Ln | Sandpoint | ID | 83864 | |
| Geraldsen, Janie | Address on file | | | | |
| GetGo, Inc. a subsidiary of LogMeIn, Inc. | Attn: General Counsel, 333 Summer Street | Boston | MA | 02210 | |
| Geyda Langone, Diane | Address on file | | | | |
| Ghiorse, Christina L | Address on file | | | | |
| Gift Creations, Inc | 200 Estate Drive #233, Attn: Lori Cohen | Chestnut Hill | MA | 02467 | |
| Giglio, Melissa | Address on file | | | | |
| Gilbane, James | Address on file | | | | |
| Gilbert, Rachel | Address on file | | | | |
| Giles, Winston | Address on file | | | | |
| Gilley, Diana | Address on file | | | | |
| Giordano, Joseph C | Address on file | | | | |
| Girard, Jaime L | Address on file | | | | |
| Giwojna, Melissa | Address on file | | | | |
| Glazier, Nailah | Address on file | | | | |
| Gleadle, Daniel | Address on file | | | | |
| GLS Legal Services, LLC | P.O. Box 367308 | San Juan | PR | 00936 | |
| Gluskin, John | Address on file | | | | |
| GLUSKIN, JOHN | Address on file | | | | |
| GMEI Utility a service of BED B V | Basisweg 10 | Amsterdam, AP | | 1043 | Netherlands |
| Godiva Chocolatier, Inc | Corporate Sales Department, 1 Meridian Boulevard  Suite 3C-1 | Whomissing | PA | 19610 | |
| Gogue, Yvette | Address on file | | | | |
| Golden Retirement LLC | Attn: General Counsel, 150 Broadway, Ste 1213 | New York | NY | 10038 | |
| Gomes, William | Address on file | | | | |
| Gomez, Lino Rosa | Address on file | | | | |
| Gomez, Rochelle | Address on file | | | | |
| GONNELLA, THOMAS | Address on file | | | | |
| Gonzales, William | Address on file | | | | |
| Gonzalez, Lizbeth | Address on file | | | | |
| Google | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| Google LLC | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 | |
| GOOGLE, INC | Dept. 33654, P.O. Box 39000 | San Francisco | CA | 94139 | |
| GOOGLE, INC | Dept. 33654, P.O. Box 39000 | San Francisco | CA | 94139-0001 | |
| GoTo Technologies USA, Inc. | Attn: General Counsel, 333 Summer Street | Boston | MA | 02210-1702 | |
| Government of Puerto Rico, Department of State | FV8M+352, C. San José | San Juan | PR | 00901 | |
| Granite Bay Rotary Club Foundation | Granite Bay Rotary Club Foundation | | | | |
| Great Place to Work Institute Inc | Attn: General Counsel, 100 Summer St, Ste 800 | Boston | MA | 02110 | |
| Green, Brandon | Address on file | | | | |
| Green, Leah | Address on file | | | | |
| GREENSPOON MARDER | TRADE CENTRE SOUTH - SUITE 700, 100 WEST CYPRESS CREEK ROAD | Fort Lauderdale | FL | 33309 | |
| Gregg & Valby | 1700 West Loop South | Houston | TX | 77027 | |
| Griffin, Tim | Address on file | | | | |
| Griffin, Timothy | Address on file | | | | |
| Grilho, Rita | Address on file | | | | |
| Grossman, Olivia | Address on file | | | | |
| GROW-LEAN LLC | 37MUSTANG COURT | HOLLAND | PA | 18966 | |
| Gryphon Networks | Gryphon Networks Corp., Box 83372 | Woburn | MA | 01813-3372 | |
| Gryphon Networks Corp | Attn: General Counsel, 100 Summer St, Ste 800 | Boston | MA | 02110 | |
| Guadalupe Peralez | 13121 12th St Southeast | Lake Stevens | WA | 98258 | |
| Guard | P.O. Box AH | Wilkes-Barre | PA | 18703-0020 | |
| Guggenheim Securities LLC | Attn: General Counsel, 330 Madison Ave | New York | NY | 10022 | |
| Guggenheim Securities LLC | Attn: Michael Cosgrove; William Kimlingen; Jim Cleere, 330 Madison Ave | New York | NY | 10022 | |
| Guggenheim Securities LLC | Attn: William Kimlingen; Jim Cleere; Michael Taylor, 330 Madison Avenue | New York | NY | 10022 | |
| Gunster | 777 South Flagler Drive, Suite 500 East Tower | West Palm Beach | FL | 33401 | |
| Haberman, Jenette | Address on file | | | | |
| HAB-LST | P.O. BOX 25156 | Lehigh Valley | PA | 18002-5156 | |
| Hagberg, Britta | Address on file | | | | |
| Hagzan, Ariel | Address on file | | | | |
| Haight Fire Equipment Supply | 199 Little Britain Road | Newburgh | NY | 12550 | |
| Hamilton, Charles | Address on file | | | | |
| Hammond, Thomas | Address on file | | | | |
| Hampton, Marlyce | Address on file | | | | |
| Handy, Russell | Address on file | | | | |
| Hanley, Jeremiah | Address on file | | | | |
| Hanley, Jerry | Address on file | | | | |
| Hanna, Nallely | Address on file | | | | |
| Hansler, Joe | Address on file | | | | |
| Hansler, Robert | Address on file | | | | |
| Hanson, Olaf | Address on file | | | | |
| Harden, Michelle | Address on file | | | | |
| Hardwicke, Shelley | Address on file | | | | |
| Hardwicke, Tiffany | Address on file | | | | |
| Harmon, Jamie | Address on file | | | | |
| Harnisch, Allen | Address on file | | | | |
| Harrelson, Elaine | Address on file | | | | |
| Harris, Brian | Address on file | | | | |
| Harris, Esmeralda | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Harrison Engineering, LLC | 8101 Boat Club Road, Suite 240-195 | Forth Worth | TX | 76179 | |
| Harrison, David | Address on file | | | | |
| Hartan Brokerage Inc | Attn: General Counsel, 33 W 60th St | New York | NY | 10023 | |
| Hartford Fire Insurance Company | One Hartford Plaza | Hartford | CT | 06155 | |
| Hartnett, Sarah | Address on file | | | | |
| Harwood, Amanda | Address on file | | | | |
| Hatcher, Maurice | Address on file | | | | |
| Hau, Julia | Address on file | | | | |
| Haven, Ronald | Address on file | | | | |
| Haviland, Tommy | Address on file | | | | |
| Hawaii Benefits -HMSA | Kylie Kanda, PO Box 860 | Honolulu | HI | 96808 | |
| Hawaii Department of Taxation | 11321 W. Chinden Blvd. | Boise | ID | 83714-1021 | |
| Hawaii Department of Taxation | 830 Punchbowl Street | Honolulu | HI | 96813-5094 | |
| Hawaii Department of Taxation | P.O. Box 1530 | Honolulu | HI | 96806-1530 | |
| Hawaii Division of Financial Institutions | 335 Merchant Street, Room 221 | Honolulu | HI | 96813 | |
| HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 29810 | Honolulu | HI | 96820-2210 | |
| Hayes, Keri | Address on file | | | | |
| HealthEquity / WageWorks, Inc. | 4609 Regent Blvd | Irving | TX | 75063 | |
| Hegarty, Keri | Address on file | | | | |
| Hegarty, Laurie F | Address on file | | | | |
| Helmbrecht, Diane | Address on file | | | | |
| Hemmingson, Rachel | Address on file | | | | |
| Henderson Harbor Consulting LLC | Henderson Harbor Group , 15 Exchange Place, Suite 610 | Jersey City | NJ | 07302 | |
| Hermann, Michael | Address on file | | | | |
| Hernandez, Janis | Address on file | | | | |
| Heyl, Janette | Address on file | | | | |
| High Point Solutions Inc | Attn: General Counsel, 5 Gail Ct | Sparta | NJ | 07871 | |
| High TechLending, Inc | 7777 Greenback Lane #210 | Citrus Heights | CA | 95621 | |
| Hillyer, William | Address on file | | | | |
| Hinman Straub | 121 STATE STREET | Albany | NY | 12207-1693 | |
| HINMAN STRAUB PC | 121 STATE STREET | Albany | NY | 12207-1693 | |
| Hinman Straub PC | Attn: General Counsel, 121 State St | Albany | NY | 12207 | |
| HireRight Inc | Attn: Legal Dpartment, 5151 California Ave | Irvine | CA | 92617 | |
| HireRight Inc. | P.O. Box 847891 | Dallas | TX | 75284-7891 | |
| HireRight, LLC | P.O. Box 847891 | Dallas | TX | 75284-7891 | |
| Hislop, Michael | Address on file | | | | |
| Hoffman, Robert | Address on file | | | | |
| Hogan, Meredith J | Address on file | | | | |
| HOMEGENIUS REAL ESTATE LLC | PO BOX 781653 | PHILADELPHIA | PA | 19178-1653 | |
| Hook, Lindsay | Address on file | | | | |
| Hoover, Jackie | Address on file | | | | |
| Horizon BCBS | PO Box 10130 | Newark | NJ | 07101-3130 | |
| Horizon Media Inc | Attn: General Counsel, Lock Box #10409, PO Box 10409 | Newark | NJ | 07193-0409 | |
| Horizon Media Inc | Attn: Maria Freda, Chief Accounting Officer, 75 Varick Street, 15th floor | New York | NY | 10013 | |
| Horizon Media Inc | Attn: Maria Freda, Chief Accounting Officer, P.O. Box 10409 | Newark | NJ | 07193-0409 | |
| Horizon Media, Inc. | Lock Box #10409, Horizon Media Inc., PO Box 10409 | Newark | NJ | 07193-0409 | |
| Horizon Next, a division of Horizon Media Inc | Attn: General Counsel, 75 Varick St | New York | NY | 10013 | |
| Houghten, David | Address on file | | | | |
| Houlihan Lokey Capital Inc | Attn: General Counsel, 10250 Constellation Blvd, 5th Floor | Los Angeles | CA | 90067 | |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd., 5th Flr | Los Angeles | CA | 90067 | |
| Houlihan Lokey Capital, Inc. | Accounts Receivable Department, 10250 Constellation Boulevard, 5th Floor | Los Angeles | CA | 90067-6802 | |
| House Canary Inc. | 201 Spear Street, Suite 1400 | San Francisco | CA | 94105 | |
| Hoyt O'Brien, Valerie | Address on file | | | | |
| Hub Strategy & Communication | PO Box 29407 | San Francisco | CA | 94129 | |
| Hub Strategy and Communication Inc | Attn: Kim Fay, 39 Mesa St, Ste 212 | San Francisco | CA | 94129 | |
| Hub Stratergy and Communications, Inc. | Hub Strategy & Communication, PO Box 29407 | San Francisco | CA | 94129 | |
| HUDSON VALLEY RENEGADES TRAVEL BASEBALL | ATTN: RICK ZOLZER, PO BOX 661 | Fishkill | NY | 12524 | |
| Huettl, Efstratia I | Address on file | | | | |
| Huettl, Efstratia Ioannis | Address on file | | | | |
| Huffman, Lisa | Address on file | | | | |
| HUGHES HUBBARD & REED LLP | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | |
| Hughes Robbins, P.S. | 1950 112th Ave Suite 201 | Bellevue | WA | 98004 | |
| Hughes, Tina | Address on file | | | | |
| Hunter, Deborah | Address on file | | | | |
| Hunton Andrews Kurth LLP | P.O. Box 405759 | Atlanta | GA | 30384-5759 | |
| Hurton, Ashley | Address on file | | | | |
| Hutchinson, Virginia | Address on file | | | | |
| HW Media LLC | Attn: General Counsel, PO Box 206523 | Dallas | TX | 75320-6523 | |
| HW Media LLC | P.O. Box 206523 | Dallas | TX | 75320-6523 | |
| Hyman, Ruth | Address on file | | | | |
| i.e. Engineering, Inc | 809 SE Pine St, PO Box 1271 | Roseburg | OR | 97470 | |
| Ibis Software Corporation | 1901 Central Avenue | Alameda | CA | 94501 | |
| Ibis Software Corporation | Attn: General Counsel, 1901 Central Ave | Alameda | CA | 94501 | |
| ICE Mortgage Technology, Inc | PO BOX 671453 | Dallas | TX | 75267-1453 | |
| ICE Mortgage Technology, Inc. f/k/a Ellie Mae d/b/a AllRegs | 4420 Rosewood Dr., Suite 500 | Pleasanton | CA | 94588 | |
| Ickes, Edward | Address on file | | | | |
| Idaho Department of Finance | 11341 West Chinden Blvd. Building 4, Floor 3 | Boise | ID | 83714 | |
| Idaho Department of Finance | Consumer Finance Bureau/Securities Bureau, PO Box 83720 | Boise | ID | 83720-0031 | |
| Idaho State Tax Commission | P.O. Box 56 | Boise | ID | 83756-0056 | |
| Idaho State Tax Commission | PO Box 36 | Boise | ID | 83722-0410 | |
| Ihara, Percy | Address on file | | | | |
| Illinois Department of Financial and Professional Regulation | Division of Banking, 555W. Monroe Street, Suite 500 | Chicago | IL | 60661 | |
| Illinois Department of Revenue | 555 W MONROE STREET, SUITE 1100 | CHICAGO | IL | 60661 | |
| Illinois Department of Revenue | P.O. Box 19038 | Springfield | IL | 62794-9038 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| Illinois Division of Banking | 555W. Monroe Street, Suite 500 | Chicago | IL | 60661 | |
| Illinois Secretary of State | 213 State Capitol | Springfield | IL | 62756 | |
| IncubatePro Inc | Attn: General Counsel, 315 Route 34, Ste 126 | Colts Neck | NJ | 07722 | |
| Incubatepro Inc. | 315 Rt 34 | Colts Neck | NJ | 07722 | |
| IncubatePROInc | 315 Rt 34 Suite 119 | Colts Neck | NJ | 07722 | |
| INDEPENDENT NEWSMEDIA INC. USA | 110 GALAXY DR. | Dover | DE | 19901 | |
| Independent Settlement Services | P O Box 783995 | Philadelphia | PA | 19178 | |
| Independent Settlement Services LLC | Attn: Ed Chezosky, CEO, 200 High Tower Blvd, Ste 301 | Pittsburgh | PA | 15205 | |
| Indiana Department of Financial Institutions | Consumer Credit Division, 30 South Meridian Street, Suite 300 | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | Attn: Legal Division, 100 N Senate Avenue MS 102 | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | P.O. Box 7087 | Indianapolis | IN | 46207-7087 | |
| Indiana Secretary of State | 200 W. Washington St., Room 201 | Indianapolis | IN | 04620 | |
| Indiana Secretary of State Securities Division | 302 W. Washington St., Room E-111 | Indianapolis | IN | 46204 | |
| Indiana Secretary of State, Securities Div. | 302 W. Washington Street, Room E111 | Indianapolis | IN | 46204 | |
| Industrial and Commercial Bank of China Financial Services LLC | Attn: Chief Compliance Officer, 1633 Broadway | New York | NY | 10019 | |
| Industrial and Commercial Bank of China Financial Services LLC | Attn: General Counsel, 1633 Broadway, 28th Floor | New York | NY | 10019 | |
| INetu, Inc. | INetU, Inc, 744 Roble Road | Allentown | PA | 18109 | |
| Infocision | 325 Springside Drive | Akron | OH | 44333 | |
| InfoCision Inc | Attn: General Counsel, 325 Springside Dr | Akron | OH | 44333 | |
| InfoCision Inc. | 325 Springside Dr | Akron | OH | 44333 | |
| InfoCision Management Corporation | Attn: Joshua Gordon, 325 Springside Dr | Akron | OH | 44333 | |
| InfoCision Management Corporation | Attn: Rebecca Barney, 325 Springside Dr | Akron | OH | 44333 | |
| Informed Inc | Attn: General Counsel, 1550 Tiburon Blvd, Ste G-312 | Belvedere Tiburon | CA | 94920 | |
| Informed, Inc. | 1550 Tiburon Blvd, Suite G-312 | Tiburon | CA | 94920 | |
| Innovus Partners LLC | Attn: General Counsel, 108 Village Square, Ste 125 | Somers | NY | 10589 | |
| Insight Legal LLC | PO Box 360467 | San Juan | PR | 00936-0467 | |
| Inspired eLearning LLC | Attn: Britt Coleman, 613 NW Loop 410 , Ste 530 | San Antonio | TX | 78216 | |
| Inspired eLearning LLC | PO BOX 869 | SPRINGFIELD | PA | 19064 | |
| INTEGRITY 1ST MORTGAGE | 8505 183RD STREET, SUITE E | TINLEY PARK | IL | 60487 | |
| Integrity Mortgage Licensing | Attn: General Counsel, 2354 Dahlia Dr | Tustin | CA | 92780 | |
| Interdependence PR | 1621 Alton Parkway | Irvine | CA | 90074-1663 | |
| Interdependence Public Relations | Attn: Greg Wise, Vice President, 1621 Alton Parkway | Irvine | CA | 92606 | |
| Interdependence Public Relations | Attn: Greg Wise, Vice President, P.O. Box 741663 | Los Angeles | CA | 90074-1663 | |
| Intermedia | 100 Mathilda Place, Suite 600 | Sunnyvale | CA | 94086 | |
| Intermedia | P.O. Box 398897 | San Francisco | CA | 90088-8897 | |
| Intermedia | P.O. Box 398897 | San Francisco | CA | 94139-8897 | |
| Intermedia | PO Box 888897 | Los Angeles | CA | 90088 | |
| Interstate Waste Services of New Jersey, Inc. | Interstate Waste Services | DETROIT | MI | 48255-4744 | |
| Interthinx Inc | Attn: General Counsel, 30005 Ladyface Ct | Agoura Hills | CA | 91301 | |
| Intex Solutions Inc | Attn: General Counsel, 110 A St | Needham | MA | 02494 | |
| Intex Solutions Inc. | 110 A Street | Needhan | MA | 02494-2807 | |
| Intralinks Inc | Attn: General Counsel, 150 E 42nd St | New York | NY | 10017 | |
| Investors Bank | Attn: General Counsel, Investors Home Mortgage, 249 Millburn Ave | Millburn | NJ | 07041 | |
| Iovino, Domenick | Address on file | | | | |
| Iowa Consumer Credit Administration | 200 E. Grand Avenue, Suite 300 | Des Moines | IA | 50309-1827 | |
| Iowa Consumer Credit Administration Fund | 1305 E. Walnut Street | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | Corporation Tax Return Processing, P.O. Box 10468 | Des Moines | IA | 50306-0468 | |
| Iowa Department of Revenue | Hoover State Office Building, 1305 E. Walnut | Des Moines | IA | 50319 | |
| Iowa Division of Banking | 200 E. Grand Avenue, Suite 300 | Des Moines | IA | 50309-1827 | |
| Iowa Secretary of State | Lucas Building, 321 E. 12th St., First Floor, First Floor | Des Moines | IA | 50319 | |
| Irvin Borenstein Esq | 7200 S Alton Way, Ste B180 | Centennial | CO | 80112 | |
| Isgro, Timothy A | Address on file | | | | |
| Israel, Ivy | Address on file | | | | |
| Iurato Law Firm, PL | 10012 N. Dale Mabry Hwy., Suite 203 | Tampa | FL | 33618 | |
| J&M CONDO MANAGEMENT COMPANY | 9600 NW 25TH ST, #4D | DORAL | FL | 33172 | |
| J. Rincon LLC | 7738 OAKHILL PARK DR | San Antonio | TX | 78249-4453 | |
| Jacaruso, Donald | Address on file | | | | |
| Jackson, Conrad | Address on file | | | | |
| James B Nutter & Company | Attn: Paul Madson, 4153 Broadway | Kansas City | MO | 64111 | |
| James Crystal | Address on file | | | | |
| James, Monique | Address on file | | | | |
| Jaramillo, Jacqueline | Address on file | | | | |
| Jay Resendez Attorney at Law | 4196 Douglas Blvd., Suite 300 | Granite Bay | CA | 95746 | |
| Jay Resendez Attorney at Law | Attn: General Counsel, 4196 Douglas Blvd, Ste 300 | Granite Bay | CA | 95746 | |
| JCW SEARCH INC | 232 Madison, Suite 1600 | New York | NY | 10016 | |
| Jefferies LLC | Attn: General Counsel, 520 Madison Avenue, 16th Floor | New York | NY | 10022 | |
| Jefferies LLC | Attn: Stephen Kim and Julius Pellegrito, 101 Hudson St, 11th Floor | Jersey City | NJ | 07302 | |
| Jensen, Rachel Coler | Address on file | | | | |
| Jensen, Richard C | Address on file | | | | |
| Jerome, John | Address on file | | | | |
| JKC 700 LLC | 4 West Red Oak Lane | White Plains | NY | 10604 | |
| Jkc 700 LLC | Attn: President/General Counsel, 4 West Red Oak Lane | White Plains | NY | 10604 | |
| JKC 700, LLC | c/o Houlihan-Parnes Properties, Four West Red Oak Lane | White Plains | NY | 10604 | |
| Jobot | Attn: General Counsel, 18575 Jamboree Rd, Ste 600 | Irvine | CA | 92612 | |
| Jobot, LLC | 18575 Jamboree Rd, Suite 600 | Irvine | CA | 92612 | |
| JOBOT, LLC | P O Box 102357 | Pasadena | CA | 91189-2357 | |
| JOHN AND LOUISE LEON | 6313 RIO OSO DR. | RANCHO MURIETA | CA | 95683 | |
| John P Wurster dba Brookcrest Water Company, LLC | John P Wurster , DBA Brookcrest Water Company, LLC , 1908 D Street | Sacramento | CA | 95811-1123 | |
| Johnson, Alison | Address on file | | | | |
| Johnson, Daniel | Address on file | | | | |
| Johnson, Karen | Address on file | | | | |
| Johnson, Natasha | Address on file | | | | |
| Johnson, Nathan | Address on file | | | | |
| Johnson, Philip | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Johnson, Trish | Address on file | | | | |
| Johnston, Michael | Address on file | | | | |
| Jones Lang LaSalle Americas Inc | Attn: Katherine A Landeck, 200 E Randolph Dr | Chicago | IL | 60601 | |
| JONES LANG LASALLE AMERICAS, INC | 200 EAST RANDOLPH DRIVE, SUITE 4300 | Chicago | IL | 60601 | |
| Jones Lang LaSalle Americas, Inc. | 200 EAST RANDOLPH DRIVE, 43 FLOOR | Chicago | IL | 60601 | |
| Jones, Brendon | Address on file | | | | |
| JORDAN, JOSEPH WILLIAM | Address on file | | | | |
| Jordan, Ladrue | Address on file | | | | |
| Jordens, Glenn | Address on file | | | | |
| Jornaya | Attn: General Counsel, 1001 E Hector St, Ste 230 | Conshohocken | PA | 19428 | |
| Joseph, Tracy | Address on file | | | | |
| Jostedt, Dan | Address on file | | | | |
| Jostedt, Daniel | Address on file | | | | |
| Joye, Lee | Address on file | | | | |
| Joye, Raleigh | Address on file | | | | |
| JR Financial Group Inc | 10190 E. Jenan Drive | Scottsdale | AZ | 85260 | |
| Judimarie Dominguez | 425 E. Everett Pl. | Orange | CA | 92867 | |
| Julian, Leigh Ann | Address on file | | | | |
| JURISCO | PO BOX 12939 | Tallahassee | FL | 32317-2939 | |
| Kadirire, Ashley | Address on file | | | | |
| Kalnins, Richard | Address on file | | | | |
| Kalyvas Group LLC. | 111 2nd Avenue NE, Suite 521 | Saint Petersburg | FL | 33701 | |
| Kansas Corporate Income Tax | PO Box 750260 | Topeka | KS | 66699-0260 | |
| Kansas Department of Revenue | Kansas Corporate Tax, Kansas Department of Revenue, P.O. Box 750260 | Topeka | KS | 66699-0260 | |
| Kansas Department of Revenue | Scott State Office Building, 120 SE 10th Avenue | Topeka | KS | 66612-1103 | |
| Kansas Office of the State Bank Commissioner | 700 SW Jackson St., Suite 300 | Topeka | KS | 66603-3796 | |
| Kappel, Nanci | Address on file | | | | |
| Karen & Raymond Willis | 19 Navajo Trail | Nederland | CO | 80466 | |
| Karman Executive Center | 40 Lake Bellevue, Suite 100 | Bellevue | WA | 98005 | |
| Karman Executive Center | 40 Lake Bellevue DR #100 | Bellevue | WA | 98005 | |
| Kats, Steven | Address on file | | | | |
| KavNiya | 145 Singaravelar Street 1st Cross, Neelankarai | Chennai | | 600 115 | India |
| KavNiya Technologiy Solutions Pvt. LTD | 10/16 4th Ave | Indira Nagar Adyar | | 600020 | India |
| KavNiya Technology Solutions | 10/16 4th Ave | Indria Nagar Adyar | | | India |
| Kavniya Technology Solutions PVT Ltd | Attn: General Counsel, 10/16 4th Ave Indira Nagar | Adyar Chennai | | 600020 | India |
| Kavniya Technology Solutions PVT Ltd. | 145 Singaravelar Street 1st Cross, Neelankarai | Chennai | | 600 115 | INDIA |
| Kay, Brian T | Address on file | | | | |
| Keaton, Erica | Address on file | | | | |
| Keena, Brian J | Address on file | | | | |
| Keigley, Judy | Address on file | | | | |
| Kelly, Karen M | Address on file | | | | |
| Kemp, Robert | Address on file | | | | |
| Kentucky Department of Financial Institutions | 500 Mero Street, 2SW19 | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue | 501 High Street | Frankfort | KY | 40601 | |
| Kentucky Department of Revenue | | Frankfort | KY | 40620-0021 | |
| Kerwin, Patrick | Address on file | | | | |
| Kessler, Linda M | Address on file | | | | |
| Key Media, Inc. | Address on file | | | | |
| KGS Alpha Capital Markets LP | Attn: General Counsel, 601 Lexington Ave, 44th Floor | New York | NY | 10022 | |
| KGS Alpha Capital Markets LP | Attn: General Counsel, 601 Lexington Ave, 44th Floor, 44th Floor | New York | NY | 10022 | |
| KGS Alpha Capital Markets LP | Attn: John Haley; Frederic M Krieger, 601 Lexington Ave, 44th Floor | New York | NY | 10022 | |
| KILBOURNE & TULLY, P.C. | 120 Laurel Street | Bristol | CT | 06010 | |
| Kim, Jiwun | Address on file | | | | |
| King, Melanie | Address on file | | | | |
| King, Robin | Address on file | | | | |
| King, Ryan | Address on file | | | | |
| Kinney, Sandra | Address on file | | | | |
| Kipp, William | Address on file | | | | |
| Kirby, Julia | Address on file | | | | |
| Kirillov, Elena | Address on file | | | | |
| Klaus, Evan | Address on file | | | | |
| Klein, Ruth | Address on file | | | | |
| Knowb4 Inc | Attn: General Counsel, 33 N Garden Ave, Ste 1200 | Clearwater | FL | 33755 | |
| KnowBe4, Inc. | 33 N. Garden Avenue, Suite 1200 | Clearwater | FL | 33755 | |
| Koehler, Becky | Address on file | | | | |
| Koehler, Frances | Address on file | | | | |
| Koehler, John | Address on file | | | | |
| Koehler, Skip | Address on file | | | | |
| Kogan, Elina | Address on file | | | | |
| Kopcha, Robert J | Address on file | | | | |
| Kopec, Karen | Address on file | | | | |
| Kosa, Jean | Address on file | | | | |
| Kreimermane, Diana | Address on file | | | | |
| Kreller Business Information Group | 817 Main St , Ste 700 | Cincinnati | OH | 45202 | |
| Kryptonian Educational Institute, LLC | 2247 Sprigrain Drive | Clearwater | FL | 33763 | |
| Kuan, Sai | Address on file | | | | |
| Kuchler, Noelle | Address on file | | | | |
| Kulis, Peter | Address on file | | | | |
| Kump, Stephen | Address on file | | | | |
| Kurt Czarnowski | 12 Brewster Rd | Norfolk | MA | 02056 | |
| Labor Law Compliance Center, LLC | 23855 Gosling Road | Spring | TX | 77389-3742 | |
| Ladell, Paul | Address on file | | | | |
| LaDuca-Boose, Nannette | Address on file | | | | |
| Lal, Stephen | Address on file | | | | |
| Lambrecht, Patrick A | Address on file | | | | |
| LAND TITLE COMPANY OF KITSAP COUNTY | PO BOX 2737 | Silverdale | WA | 98383 | |
| Landa, Janelly | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Landmark Network Inc | Attn: General Counsel, 5161 Lankershim Blvd, Ste 240 | North Hollywood | CA | 91601 | |
| Langan, John | Address on file | | | | |
| Larkin, Scott | Address on file | | | | |
| Larry, Alieke | Address on file | | | | |
| LastPass | 333 Summer St | Boston | MA | 02210 | |
| LATHAM & WATKINS LLP | PO BOX 2130 | Carol Stream | IL | 60132 | |
| LAW OFFICE OF ROBERTSON, ANSCHUTZ & SCHNEID | 6409 Congress Avenue, Suite 100 | Boca Raton | FL | 33487 | |
| Law, Victor | Address on file | | | | |
| LCS COMPANIES OF NY INC | 1607 Route 300 Suite #107 | Newburgh | NY | 12550 | |
| LEAD INTELLIGENCE | 1001 EAST HECTOR STREET, SUITE 230 | Conshohocken | PA | 19428 | |
| Lead Intelligence Inc. d/b/a Jornaya | 1001 E Hector Street, Suite 230 | Conshohocken | PA | 19428 | |
| Leadenhall Capital Partners LLP | Attn: General Counsel, Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Leadenhall Capital Partners LLP | Attn: General Counsel, The Leadenhall Building, 122 Leadenhall St | London | | EC3V 4AG | United Kingdom |
| Leadenhall Cimetta Insurance Linked Investments Fund ICAV | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| Leadenhall Cimetta Insurance Linked Investments Fund ICAV | Attn: General Counsel, c/o Leadenhall Capital Partners LLP , Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Leadenhall Cimetta Insurance Linked Investments ICAV | Attn: General Counsel, 70 Sir John Rogerson's Quay | Dublin 2 | | D02 R296 | Ireland |
| Leadenhall Diversified Insurance Linked Investments Fund PLC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| Leadenhall Diversified Insurance Linked Investments Fund PLC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP , Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Leadenhall Life II DAC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| Leadenhall Life II DAC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP , Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Leadenhall Life Insurance Linked Investments Fund PLC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| Leadenhall Life Insurance Linked Investments Fund PLC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP , Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Leadenhall Life Insurance Linked Investments Fund PLC | Attn: General Counsel, The Leadenhall Building, 122 Leadenhall St | London | | EC3V 4AG | United Kingdom |
| Leadenhall Life Insurance Linked Investments Fund PLC | THE LEADENHALL BUILDING, 122 LEADENHALL STREET | LONDON | | EC3 V4AG | UNITED KINGDOM |
| Leadenhall Life IV DAC | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Leadenhall Life SMA III ICAV | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| Leadenhall Life SMA III ICAV | Attn: General Counsel, c/o Leadenhall Capital Partners LLP , Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| LEDBETTER, KEVIN | Address on file | | | | |
| Lee, Cameron | Address on file | | | | |
| Lee, Chia | Address on file | | | | |
| Lee, Chris | Address on file | | | | |
| Lee, Christopher | Address on file | | | | |
| Legitime, Carl | Address on file | | | | |
| Lehman, Geli | Address on file | | | | |
| Lembo, Margaret | Address on file | | | | |
| Lenci, Anthony | Address on file | | | | |
| Lending Tree, LLC | 11115 Rushmore Dr. | Charlotte | NC | 28277 | |
| LendingTree | Attn: Chad Anger, 11115 Rushmore Dr. | Charlotte | NC | 28277 | |
| LendingTree | Attn: Chad Anger, P.O. Box 840470 | Dallas | TX | 75284-0470 | |
| LendingTree LLC | Attn: General Counsel, 11115 Rushmore Dr | Charlotte | NC | 28277 | |
| LENOVO (UNITED STATES) INC. | PO BOX 643055 | Pittsburgh | PA | 15264-3055 | |
| Lereta LLC | Attn: General Counsel, 1123 Park View Dr | Covina | CA | 91724 | |
| Lerner, Renita | Address on file | | | | |
| Levi, Tiffani | Address on file | | | | |
| LEVITT, JEFFREY | Address on file | | | | |
| LEVPROS | 1229 Chestnut St, Front 1 #190 | Philadelphia | PA | 19107 | |
| LEWIS COUNTY TITLE COMPANY | 625 S. MARKET BLVD | CHEHALIS | WA | 98532 | |
| Lewis, Loraine | Address on file | | | | |
| Lewisohn, Daniel | Address on file | | | | |
| Lexis Nexis | 230 Park Ave, 7th Fl | New York | NY | 10169 | |
| LexisNexis, a division of RELX Inc | Attn: General Counsel, 230 Park Avenue, 7th Floor | New York | NY | 10169 | |
| Leyder, Bethany | Address on file | | | | |
| Li, Theresa | Address on file | | | | |
| LIBERTY REVERSE MORTGAGE | 10951 WHITE ROCK RD, SUITE 200 | RANCHO CORODOVA | CA | 95670 | |
| LICO INTERNATIONAL LLC | PO BOX 962 | Clifton | NJ | 07014 | |
| Lightower - Crown Castle Fiber LLC | 196 Van Buren Street Suite 250 | Herndon | VA | 20170 | |
| Lightower - Crown Castle Fiber LLC | PO Box 27135 | New York | NY | 10087 | |
| Lightpath | 1111 Stewart Avenue | Bethpage | NY | 11714 | |
| Lightpath | PO box 360111 | Pittsburgh | PA | 15251 | |
| Lightpath | PO Box 360111 | Pittsburgh | PA | 15251-6111 | |
| Lincoln Computer Services | Attn: General Counsel, 1430 Broadway | New York | NY | 10018 | |
| Lincoln Computer Services | Attn: General Counsel, 15 Toilsome Lane | East Hampton | NY | 11937 | |
| Lincoln Computer Services | Attn: General Counsel, 25 Bloomingdale Rd | Hicksville | NY | 11801 | |
| Lincoln Computer Services | Attn: General Counsel, 980 N. Federal Highway, Suite 110 | Boca Raton | FL | 33432 | |
| Lincoln Computer Services LLP | Attn: General Counsel, 25 Bloomingdale Rd | Hicksville | NY | 11801 | |
| Lincoln Corners LLC | Attn: Network Community Management, 1700 Eureka Road, Ste 130 | Roseville | CA | 95661 | |
| Lincoln Corners, LLC | c/o Network Community Management, 1700 Eureka Road, Suite 130 | Roseville | CA | 95661 | |
| Lincoln IT LLC | 25 Bloomingdale Road | Hicksville | NY | 11801 | |
| Lincoln IT LLC | Attn: General Counsel, 1430 Broadway | New York | NY | 10018 | |
| Lincoln IT LLC | Attn: General Counsel, 15 Toilsome Ln | East Hampton | NY | 11937 | |
| Lincoln IT LLC | Attn: General Counsel, 25 Bloomingdale Rd | Hicksville | NY | 11801 | |
| Lincoln IT LLC | Attn: General Counsel, 980 N Federal Hwy, Ste 110 | Boca Raton | FL | 33432 | |
| Lincoln IT LLC | Attn: President/General Counsel, 25 Bloomingdale Road | Hicksville | NY | 11801 | |
| Link, Tammy | Address on file | | | | |
| ListEngage LLC | 5 Edgell Road, Suite 20 | Framingham | MA | 01701 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| ListEngage LLC | Attn: General Counsel, 5 Edgell Rd #20 | Framingham | MA | 01701 | |
| Littler Mendelson PC | Attn: General Counsel, 900 Third Ave | New York | NY | 10022 | |
| Littler Mendelson, PC | PO Box 207137 | Dallas | TX | 75320-7137 | |
| Live Well Financial, Inc. | 1011 Boulder Springs Parkway , Suite 420 | Richmond | VA | 23225 | |
| Lloyd's, London | 280 Park Avenue, East Tower, 25th Floor | New York | NY | 10017 | |
| LMB Mortgage Services, Inc. | 12181 Bluff Creek Dr. | Playa Vista | CA | 90094 | |
| Loan Officer School | 19391 SW Suncrest Lane | Beaverton | OR | 97007 | |
| Locke, John | Address on file | | | | |
| Locke, Owen | Address on file | | | | |
| Lockton Companies LLP | 1185 Ave of the Americas, Suite 2010 | New York | NY | 10036 | |
| Lockton Companies LLP | 1801 K Street NW, Suite 200 | Washington | DC | 20006 | |
| Lockton Companies LLP | The St Botolph Building | London | | EC3A 7AG | United Kingdom |
| Logghe , James | Address on file | | | | |
| LogicManager Inc | Attn: Chief Financial Officer, 5-11 Drydock Ave, Suite 2080 | Boston | MA | 02210 | |
| LogicManager, Inc | 5-11 Drydock Ave, Suite 2080 | Boston | MA | 02210 | |
| LogicManger Inc. | 5-11 Drydock Ave, Suite 2080 | Boston | MA | 02210 | |
| Loglisci, Marcus | Address on file | | | | |
| LogMeIn USA, Inc | PO Box 50264 | Los Angeles | CA | 90074-0264 | |
| Loimo, Sharon E | Address on file | | | | |
| London, Gary | Address on file | | | | |
| London, Kerri | Address on file | | | | |
| Lopez, Jorge | Address on file | | | | |
| Lopez, Lourdes | Address on file | | | | |
| Lopez, Lucy | Address on file | | | | |
| LORDON MANAGEMENT | 1275 CENTER COURT DRIVE | Covina | CA | 91724 | |
| LoRusso, Marilyn | Address on file | | | | |
| Lott, Dora | Address on file | | | | |
| Louisiana Department of Revenue | P. O. Box 91011 | Baton Rouge | LA | 70821-9011 | |
| Louisiana Department of Revenue | Post Office Box 201 | Baton Rouge | LA | 70821-0201 | |
| Louisiana Office of Financial Institutions Non-Depository Division | 8660 United Plaza Blvd., 2nd Floor | Baton Rouge | LA | 70809-7024 | |
| Louisiana Office of Financial Institutions Non-Depository Division | Residential Mortgage Lending, PO Box 94095 | Baton Rouge | LA | 70804-9095 | |
| Louisiana Secretary of State | 8585 Archives Ave | Banton Rouge | LA | 70809 | |
| Lovegrove, Jonathan | Address on file | | | | |
| Lovegrove, Paul | Address on file | | | | |
| Lovgren, Lizabeth A | Address on file | | | | |
| Lowenstein Sandler | Attn: General Counsel, 1251 Ave of the Americas | New York | NY | 10020 | |
| Lowenstein Sandler (RMF) | Attn: President/General Counsel, 65 Livingston Avenue | Roseland | NJ | 07068 | |
| Lowenstein Sandler LLP | 65 Livingston Ave | Roseland | NJ | 07068 | |
| LowerMyBills Inc | Attn: General Counsel, 12181 Bluff Creek Dr, Ste 250 | Los Angeles | CA | 90094 | |
| Lowermybills.com Inc. and LMB Mortgage Services, Inc. d/b/a LowerMyBills.com | 6701 Center Drive W, Suite 300 | Los Angeles | CA | 90045 | |
| Loyal Knights of the Round Table | c/o Bob Eikermann, 10471 Stonewillow Drive | Parker | CO | 80134 | |
| LOYAL PERCH MEDIA | 9500 S 500 W STE 205 | Sandy | UT | 84070 | |
| LTC Global Inc | Attn: General Counsel, 6201 Presidential Court | Fort Myers | FL | 33919 | |
| Lueders, Erin | Address on file | | | | |
| Lugo, Michelle | Address on file | | | | |
| Lum, Michael | Address on file | | | | |
| LUNEY, KENNETH | Address on file | | | | |
| Lurato Law Firm PL | Attn: General Counsel, 10012 N Dale Mabry Highway, Ste 203 | Tampa | FL | 33618 | |
| LuxHR Inc d/b/a ComplianceHR Inc | Attn: General Counsel, 60 E 42nd St, Ste 1810 | New York | NY | 10165 | |
| Lykins, Penny | Address on file | | | | |
| Lynch , Larissa | Address on file | | | | |
| Lynch, Jason | Address on file | | | | |
| Lynch, Larissa D | Address on file | | | | |
| Macarow, Mark | Address on file | | | | |
| Macdonald, Maureen | Address on file | | | | |
| Macey, Allison | Address on file | | | | |
| MacFadden, Richard | Address on file | | | | |
| Mack, Jessica | Address on file | | | | |
| Mack, Jessica A | Address on file | | | | |
| Mack, Johanna | Address on file | | | | |
| Maddi, Deborah A | Address on file | | | | |
| Madore, Claudette | Address on file | | | | |
| Maffe, Michael | Address on file | | | | |
| Magnetar Capital LLC | Attn: Chief Legal Officer, 1603 Orrington Avenue, 13th Floor | Evanston | IL | 60201 | |
| Magnetar Capital LLC | Attn: General Counsel, 1603 Orrington Ave, 13th Floor, 13th Floor | Evanston | IL | 60201 | |
| Main Access Systems | 9 Princess Road, Ste J | Lawrenceville | NJ | 08648 | |
| Maine Bureau of Consumer Credit Protection | 35 State House Station | Augusta | ME | 04333 | |
| Maine Bureau of Consumer Credit Protection | Bureau of Consumer Credit Protection, 35 State House Station | Augusta | ME | 04333 | |
| Maine Revenue Services | 51 Commerce Drive | Augusta | ME | 04330 | |
| Maine Revenue Services | P.O. Box 1065 | Augusta | ME | 04332-1065 | |
| Maine Secretary of State | 148 State House Station | Augusta | ME | 04333-0148 | |
| Maines, Teresa | Address on file | | | | |
| Majadire, Michelle | Address on file | | | | |
| Malarski, Kelly | Address on file | | | | |
| Malia, John | Address on file | | | | |
| Malik, Marcus | Address on file | | | | |
| Malvitz, David | Address on file | | | | |
| Manhattan Business Systems Inc | Attn: General Counsel, 18 Max Ave | Hicksville | NY | 11801 | |
| Manhattan Business Systems Inc. | P.O. Box 7487 | Hicksville | NY | 11802-7487 | |
| Manion, Gregory | Address on file | | | | |
| Mankin, Justin | Address on file | | | | |
| Manson, Beatrice | Address on file | | | | |
| Manthey, Mattie | Address on file | | | | |
| Margaret Shakespeare and Similarly Situated | co Joseph S. Tusa, P.O. Box 566, 55000 Main Road, 2nd Floor | Southold | NY | 11971 | |

Reverse Mortgage Investment Trust Inc., *et al*.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Margaret Shakespeare and Similarly Situated | GISKAN SOLOTAROFF & ANDERSON LLP, Attn: Oren Giskan, Catherine E. Anderson, 90 Broad Street, 10th Floor | New York | NY | 10004 | |
| Margelefsky, Jason | Address on file | | | | |
| Marin, Isaura | Address on file | | | | |
| Marino, David | Address on file | | | | |
| Marney Babcock | 315 S Gilpin St | Denver | CO | 80209 | |
| Marsh, David | Address on file | | | | |
| Martirano, Adriana | Address on file | | | | |
| Martirano, Mario | Address on file | | | | |
| Maryland Department of Assessments and Taxation | 16 Francis St | Annapolis | MD | 21401 | |
| Maryland Office of the Commissioner of Financial Regulation | 1100 N. Eutaw Street, Suite 611 | Baltimore | MD | 21201 | |
| Mascoma Savings Bank | Attn: General Counsel, PO Box 4399 | White River Jct | VT | 05001 | |
| Mascoma Savings Bank | Attn: Sr. Vice President, Retail Lending, PO Box 4399 | White River Jct | VT | 05001 | |
| Mason, Dave | Address on file | | | | |
| Mass Corporations Division | McCormack Building, One Ashburton Place, 17th floor, 17th floor | Boston | MA | 02108 | |
| Massachusetts Department of Revenue | 100 Cambridge Street | Boston | MA | 02204 | |
| Massachusetts Department of Revenue | P.O. Box 7005 | Boston | MA | 02204 | |
| Massachusetts Division of Banks | Non-Depository Institution Supervision Unit, 1000 Washington Street, 10th floor | Boston | MA | 02118-2218 | |
| Matias, Sara | Address on file | | | | |
| Mattingly, Leonard | Address on file | | | | |
| Mauldin, Kenneth Mark | Address on file | | | | |
| Mauldin, Mark | Address on file | | | | |
| Maureen Data Systems Inc | 500 W 43rd Street, Unit 33C | New York | NY | 10036 | |
| Mawgin, Rahil | Address on file | | | | |
| Mayer & Brown LLP | 230 South LaSalle Street | Chicago | IL | 60604-1404 | |
| Mayer, Maribeth | Address on file | | | | |
| Mayreddy, Balaji | Address on file | | | | |
| McAnarney, Larry | Address on file | | | | |
| McBride, Daniel | Address on file | | | | |
| McCabe, Kelly J | Address on file | | | | |
| McCarty, Chelsea | Address on file | | | | |
| McClure, Richard | Address on file | | | | |
| McCullock, Suzanne | Address on file | | | | |
| McDonald, Tina | Address on file | | | | |
| McGee, James | Address on file | | | | |
| McGlinchey Stafford | 601 Poydras St., Suite 1200 | New Orleans | LA | 70130 | |
| McGlinchey Stafford | Attn: General Counsel, 601 Poydras St, Ste 1200 | New Orleans | LA | 70130 | |
| McGlinchey Stafford, PLLC | Dept. 5200, PO Box 2153 | Birmingham | AL | 35287-5200 | |
| McGrath, Anissa | Address on file | | | | |
| MCI Communications Services, Inc. d/b/a Verizon Business Services | 22001 Loudoun County Pkwy | Ashburn | VA | 20147-6122 | |
| McIlrath, Michael | Address on file | | | | |
| McInerney, Francis | Address on file | | | | |
| McInerney, Frank | Address on file | | | | |
| McIntosh, James | Address on file | | | | |
| McIntyre, Barbara | Address on file | | | | |
| McKeever, Margret R | Address on file | | | | |
| McLendon, John | Address on file | | | | |
| McMath, Amy | Address on file | | | | |
| McNair, LaVonne | Address on file | | | | |
| McNeil, Cheryl | Address on file | | | | |
| McRoberts, Joyce | Address on file | | | | |
| Meadows, James | Address on file | | | | |
| Meals on Wheels America | 1550 Crystal Drive, Suite 1004 | Arlington | VA | 22202 | |
| Meidell, John | Address on file | | | | |
| Meintz, Minetta Lynne | Address on file | | | | |
| Mele, Richard | Address on file | | | | |
| Melissa Data Corporation | 22382 Avenida Empresa | Rancho Santa Margarita | CA | 92688-2112 | |
| Melton, Neal | Address on file | | | | |
| Meltzer, Debbie | Address on file | | | | |
| Meltzer, Debra | Address on file | | | | |
| Members Appraisal Management | 1499 Blake St. # 1D | Denver | CO | 80202 | |
| Members Appraisal Management Inc | Attn: General Counsel, 1499 Blake St, Ste 1D | Denver | CO | 80202 | |
| Members Appraisal Management Inc | Attn: Kris Hicks, 1499 Blake Street, Suite 1D | Denver | CO | 80202 | |
| Members Appraisal Management Inc. | 5351 Irving Street | Denver | CO | 80221 | |
| Mercury Network LLC | Attn: General Counsel, 501 NE 122nd St | Oklahoma City | OK | 73114 | |
| Mercury Network, LLC | 501 NE 122nd St | Oklahoma City | OK | 73114 | |
| Merenda, Meagan | Address on file | | | | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: Agreements and Documentation, 1133 Ave of the Americas, 42nd Floor, NY1-533-42-01 | New York | NY | 10036 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: Celia M. Bader, 1133 Avenue of the Americas, NY1 533 42 01 | New York | NY | 10036 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: Celia M. Bader, 1333 Avenue of the Americas, NY1-533-42-01 | New York | NY | 10036 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: General Counsel, 1133 Ave of the Americas, 42nd Floor, NY1-533-42-01 | New York | NY | 10036 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: General Counsel, 540 W Madison St, 21st Floor, 21st Floor | Chicago | IL | 60661 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: Mario Duboici, 1333 Avenue of the Americas, NY1-533-42-01 | New York | NY | 10036 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Attn: Mario Dubovici, 1133 Avenue of the Americas, NY1 533 42 01 | New York | NY | 10036 | |
| MERSCORP Holdings, Inc | 13059 Collections Center Drive | Chicago | IL | 60693 | |
| MERSCORP Holdings, Inc | Attn: Kate Bonthies, 13059 Collections Center Drive | Chicago | IL | 60693 | |
| Metlife Investment Management LLC | Attn: Cathy Oh, One MetLife Way | Whippany | NJ | 07981 | |
| MetroNet f/k/a Climax Telephone Company | 3701 Communications Way | Evansville | IN | 47715 | |
| MetroNet f/k/a Climax Telephone Company | PO Box 630903 | Cincinnatti | OH | 45263 | |
| METRONET FIBERNET, LLC | PO BOX 630903 | CINCINNATTI | OH | 45263-0903 | |
| Meyer, Eileen | Address on file | | | | |
| Meyers, Christine | Address on file | | | | |
| M-Files | 6400 International Parkway, Suite 2500 | Plano | TX | 75093 | |
| M-Files Inc | Attn: General Counsel, 6400 International Pkwy, Ste 2500 | Plano | TX | 75093 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| M-Files Inc. | 6400 International Parkway, Suite 2500 | Plano | TX | 75093 | |
| MICHAEL BROUSE | 415 SUNNYSLOPE AVENUE | Petaluma | CA | 94952 | |
| Michael W Pierson | PO Box 51416 | Albuquerque | NM | 87181 | |
| Michael W. Pierson | Po Box 51416 | Albuquerque | NM | 51416 | |
| Michigan Department of Insurance and Financial Services | 530 W. Allegan Street, 7th Floor | Lansing | MI | 48933 | |
| Michigan Department of Insurance and Financial Services | Consumer Finance Section, PO Box 30220 | Lansing | MI | 48909-7720 | |
| Michigan Department of Treasury | P.O. Box 30059 | Lansing | MI | 48909 | |
| Michigan Department of Treasury | P.O. Box 30804 | Lansing | MI | 48909 | |
| Microsoft | Microsoft , PO Box 842103 | Dallas | TX | 75284-2103 | |
| Microsoft Corporation | Attn: Legal and Corporate Affairs, Volume Licensing Group, One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: President/General Counsel, Microsoft Online, Inc, P.O. Box 847543 | Dallas | TX | 75284-7543 | |
| Microsoft Corporation | Attn: President/General Counsel, One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Corporation | PO Box 842103 | Dallas | TX | 75284-2103 | |
| Microsoft Corporation- 0005361219 | 1950 North Stemmons Fwy, Suite 5010, Dept # 842467 | Dallas | TX | 75207 | |
| Microsoft Corpration | One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Online, Inc | Attn: President/General Counsel, One Microsoft Way | Redmond | WA | 98052 | |
| Microsoft Online, Inc | Attn: President/General Counsel, P.O. Box 847543 | Dallas | TX | 75284-7543 | |
| Microsoft Online, Inc | PO Box 847543 | Dallas | TX | 75284-7543 | |
| MIDCON Data Services | 13431 North Broadway Ext, Suite 115 | Oklahoma City | OK | 73114 | |
| MIDCON Data Services LLC | Attn: Jenna Gilliland, 401 W 33rd St | Edmond | OK | 73013 | |
| MIDCON Data Services LLC | Attn: Mr. Randal B. Allen, 13431 North Broadway | Oklahoma City | OK | 73114 | |
| MidCon Data Services, LLC | 13431 N. Broadway Ext, Suite 115 | Oklahoma City | OK | 73114 | |
| Midwest Realty Group, LLC | 2314 Helen Ave | Portage | MI | 49002 | |
| Milbury National Bank | Attn: Donna Garr, 18 Main St | Milbury | MA | 01527 | |
| Millbury National Bank | 18 Main Street | Millbury | MA | 01527 | |
| Miller, Carol | Address on file | | | | |
| Miller, Phillip | Address on file | | | | |
| Miller, Phillip E | Address on file | | | | |
| Mills, Christian C | Address on file | | | | |
| Mills, Donald C | Address on file | | | | |
| Mine Warner Cable | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| Minnesota Department of Commerce | 85 7th Place East, Suite 500 | St. Paul | MN | 55101 | |
| Minnesota Department of Commerce | 85 7th Place East, Suite 280 | Saint Paul | MN | 55101 | |
| Minnesota Revenue | 600 North Robert St. | St. Paul | MN | 55146 | |
| Minnesota Revenue | Mail Station 1250, 600 N. Robert St. | St. Paul | MN | 55145-1250 | |
| Minor-Rodriguez, Monica | Address on file | | | | |
| Mirabile, Sarah A | Address on file | | | | |
| Mississippi Department of Banking and Consumer Finance | Attn: Mortgage Division, PO Box 12129 | Jackson | MS | 39236-2129 | |
| Mississippi Department of Revenue | P.O. Box 1033 | Jackson | MS | 39215-1033 | |
| Mississippi Department of Revenue | P.O. Box 23191 | Jackson | MS | 39225-3191 | |
| Mississippi Public Service Commission | 501 N West St | Jackson | MS | 39201 | |
| Mississippi Public Service Commission | No Call Administration, Post Office Box 1174 | Jackson | MS | 39215-1174 | |
| Missouri Attorney General | P.O. Box 861 | Saint Louis | MO | 63188 | |
| Missouri Department of Revenue | Harry S Truman State Office Building, 301 West High Street | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | P.O. Box 3365 | Jefferson City | MO | 65105-3365 | |
| Missouri Division of Finance | 301 W. High St. Rm 630 | Jefferson City | MO | 65102 | |
| Missouri Division of Finance | PO Box 716 | Jefferson City | MO | 65102 | |
| Missouri Division of Finance | Truman State Office Building, Room 630 | Jefferson City | MO | 65102 | |
| Mitchell, Kenndra | Address on file | | | | |
| Mitskevich Fishman, Ekaterina | Address on file | | | | |
| Mizuho Securities USA Inc | Attn: General Counsel, 320 Park Ave, 12th Floor | New York | NY | 10022 | |
| MLinc Mortgage Solutions LP | Attn: General Counsel, 8825 Vista Oaks Cir | Dallas | TX | 75243 | |
| Mobilenotary.com | 3020 Issaquah-Pine Lake Rd. SE #21 | Sammamish | WA | 98075 | |
| Mogul, Evan | Address on file | | | | |
| Moneypenny, Christina | Address on file | | | | |
| Montana Department of Revenue | Mitchell Building, 125 N. Roberts, P.O. Box 5805 | Helena | MT | 59604-5805 | |
| Montana Department of Revenue | P.O. Box 8021 | Helena | MT | 59604-8021 | |
| Montana Division of Banking and Financial Institutions | 301 S. Park Ave, Suite 316 | Helena | MT | 59601 | |
| Monteleone, Anthony | Address on file | | | | |
| Montelius, Ryan | Address on file | | | | |
| Montoro, Alissa | Address on file | | | | |
| MONY Life Insurance Company of America | Attn: President/General Counsel, 1290 Avenue of the Americas | New York | NY | 10104 | |
| MONY Life Insurance Company of America | Attn: President/General Counsel, P.O. Box 733463 | Dallas | TX | 75373-3463 | |
| MONY Life Insurance Company of America | PO Box 733463 | Dallas | TX | 75373-3463 | |
| Moody's Investors Service | Attn: General Counsel, 7 WTC at 250 Greenwich St | New York | NY | 10007 | |
| MOODY'S INVESTORS SERVICE | P.O. BOX 102597 | Atlanta | GA | 30368 | |
| Moore, Brandon | Address on file | | | | |
| Moore, Judith | Address on file | | | | |
| Moore, Virgadamo and Lynch Ltd | 97 John Clarke Road | Middletown | RI | 02842 | |
| Moorhouse, Stephen | Address on file | | | | |
| Moran, Deborah E | Address on file | | | | |
| Moran, Jean | Address on file | | | | |
| MORGAN, ROSS | Address on file | | | | |
| Mormando, Rosanne | Address on file | | | | |
| Morris Hall, Kimberly | Address on file | | | | |
| Morris, Daniel | Address on file | | | | |
| Mortgage Connect LP | 260 Airside Dr. | Moon Township | PA | 15108 | |
| Mortgage Connect LP | Attn: Mortgage Connect Legal Department, 260 Airside Dr | Moon Township | PA | 15108 | |
| Mortgage Connect, LP | 600 CLUBHOUSE DRIVE | Moon Township | PA | 15108 | |
| Mortgage information Services, Inc | 4877 Galaxy Parkway | Cleveland | OH | 44128 | |
| Moure, Oscar | Address on file | | | | |
| Mowry, Claire | Address on file | | | | |
| MOYNAHAN, PEGGY | Address on file | | | | |
| MPI Connect | 1235 Dakota Drive, Suite G | Grafton | WA | 53024 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| MPI Connect | Attn: General Counsel, 1235 Dakota Dr , Ste G | Grafton | WI | 53624 | |
| MPI Corporate Holdings | 1235 Dakota Ave | Grafton | WI | 53024 | |
| MTS Group LLC | 108 JULIANNA DRIVE | Coraopolis | PA | 15108 | |
| MTS Group LLC | Attn: General Counsel, 12 Sheila Ct | Pittsburgh | PA | 15227 | |
| Muhammad, AJ | Address on file | | | | |
| MuleSoft, LLC | 77 Geary Street Suite 400 | San Francisco | CA | 94108 | |
| MULLEN COUGHLIN, LLC | 426 W LANCASTER AVENUE, SUITE 200 | Devon | PA | 19333 | |
| Muratyan, Hilda | Address on file | | | | |
| Murphy Schisano & Rosado | Attn: General Counsel, 717 Broadway | Newburgh | NY | 12550 | |
| Murphy Schisano & Rosado | Gisele Rosado, Esq., 717 Broadway | Newburgh | NY | 12550 | |
| Murphy, Frank | Address on file | | | | |
| MUTUAL OF OMAHA MORTGAGE | 3131 CAMINO DEL RIO N | San Diego | CA | 92108 | |
| Muzio, Gaetano | Address on file | | | | |
| MUZZY, GERRI | Address on file | | | | |
| My Appraisal Inc d/b/a USA Appraisalsbiz | Attn: General Counsel, 5106 State Rd 54 | New Port Richey | FL | 34652 | |
| MyAMC, LLC | ATTN: ACCOUNTS RECEIVABLE, 14881 Quorum Drive, Suite 400 | Dallas | TX | 75254 | |
| Myers, Dawn E | Address on file | | | | |
| Naar, Stu | Address on file | | | | |
| Naar, Stuart | Address on file | | | | |
| Nacis-Leggieri, Christine | Address on file | | | | |
| NANNETTE LA DUCA BOOSE | 5891 DEVON DRIVE | ROCKLIN | CA | 95785 | |
| Nano, Stacie | Address on file | | | | |
| Napolitano, Lisa | Address on file | | | | |
| NAS Insurance Services LLC d/b/a Tokio Marine HCC-Cyber & Professional Lines Group | Attn: General Counsel, 16501 Ventura Blvd, Ste 200 | Encino | CA | 91436 | |
| Nastasi, Jacqueline | Address on file | | | | |
| National Academy of Elder Law Attorneys | P.O. BOX 600046 | Newtonville | MA | 02460 | |
| National Association of Personal Financial Advisors, Inc. | 8700 W. Bryn Mawr, Suite 700N | Chicago | IL | 60631 | |
| National Cooperative Bank NA | Attn: General Counsel, 2011 Crystal Dr, Ste 800 | Arlington | VA | 22202 | |
| National Cooperative Bank, N.A | 2011 Crystal Drive, Suite 800 | Arlington | VA | 22202 | |
| National Tax Search, LLC | P.O. Box 95142 | Chicago | IL | 60694-5142 | |
| National Training Systems | 16586 N. Dale Mabry Hwy. | Tampa | FL | 33618 | |
| National Training Systems Inc. | 16586 North Dale Mabry Highway | Tampa | FL | 33618 | |
| National Union Fire Insurance | Attn: General Counsel, 175 Water St, 4th Floor | New York | NY | 10038 | |
| National Union Fire Insurance Co. | 175 Water Street 18Th Floor | New York | NY | 10038 | |
| Nations Valuation Services, Inc | 5370 W. 95th street | Praire Village | KS | 66202 | |
| Nationstar Mortgage LLC | Attn: General Counsel, 350 Highland Dr | Lewisville | TX | 75067 | |
| NATIONWIDE APPRAISAL NETWORK, LLC | PO BOX 62840 | Orlando | FL | 32862-8240 | |
| Natwest Pension Trustee Limited | Attn: General Counsel, 250 Bishopsgate | London | | EC2M 4AA | United Kingdom |
| Natwest Pension Trustee Limited | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| Navarro, Anthony | Address on file | | | | |
| Navia, Benjamin | Address on file | | | | |
| NAVIA, NICOLE | Address on file | | | | |
| NContracts LLC | 214 Overlook Circle, Suite 270 | Brentwood | TN | 27027 | |
| Ncontracts LLC | Attn: Chief Executive Officer, 214 Overlook Cir, Ste 152 | Brentwood | TN | 37027 | |
| Ncontracts LLC | Attn: General Counsel, 214 Overlook Cir, Ste 152 | Brentwood | TN | 37027 | |
| NCONTRACTS, LLC | PO BOX 200125 | Pittsburgh | PA | 15251-0125 | |
| Nderitu, Mary | Address on file | | | | |
| Nebraska Department of Banking and Finance | 1526 K St #300 | Lincoln | NE | 68508 | |
| Nebraska Department of Banking and Finance | PO Box 95006 | Lincoln | NE | 68508 | |
| Nebraska Department of Revenue | Nebraska State Office Building, 301 Centennial Mall S | Lincoln | NE | 68508 | |
| Nebraska Department of Revenue | P.O. Box 94818 | Lincoln | NE | 68509-4818 | |
| Nebraska Secretary of State | Business Services, 1201 N Street, Suite 120 | Lincoln | NE | 68508 | |
| Nebraska Secretary of State | Capitol Office, 1445 K Street, Suite 2300 | Lincoln | NE | 68508 | |
| Nebraska Secretary of State | PO Box 94608 | Lincoln | NE | 67508 | |
| Needham, Valerie | Address on file | | | | |
| Netsuite Inc | Attn: General Counsel, 2955 Campus Dr , Ste 100 | San Mateo | CA | 94403 | |
| Netsuite Inc. | 2300 Oracle Way | Austin | TX | 78741 | |
| NetSweet | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| NEUWIRTH, PETER | Address on file | | | | |
| Nevada Division of Mortgage Lending | 1830 College Parkway, Suite 100 | Carson City | NV | 89706 | |
| Nevada Division of Mortgage Lending | Licensing Office:, Division of Mortgage Lending, 1830 College Parkway, Suite 100 | Carson City | NV | 89706 | |
| Nevada Legal News | 930 So. Fourth St., Ste 100 | Las Vegas | NV | 89101-6845 | |
| NEVADA STATE TREASURER | P.O. BOX 844500 | LOS ANGELES | CA | 90084-4500 | |
| New Agency Partners LLC | Attn: General Counsel, 99 Cherry Hill Rd | Parsippany | NJ | 07054 | |
| New England Credit Union Services, LLC | 845 Donald Lynch Blvd | Marlborough | MA | 01752 | |
| New Hampshire Banking Department | 53 Regional Drive | Concord | NH | 03301 | |
| New Hampshire Department of Revenue | Governor Hugh Gallen State Office Park, 109 Pleasant Street (Medical & Surgical Building) | Concord | NH | 03301 | |
| New Hampshire Department of Revenue | P.O. Box 637 | Concord | NH | 03302-0637 | |
| New Jersey Department of Banking and Insurance | 20 West State Street, 8th Floor | Trenton | NJ | 08608 | |
| New Jersey Department of Banking and Insurance | 20 West State Street, PO Box 325 | Trenton | NJ | 08625 | |
| New Jersey Division of Revenue | 33 W State St #5th | Trenton | NJ | 08608 | |
| New Jersey Division of Revenue | Department of the Treasury, Division of Revenue and Enterprise Services, PO Box 628 | Trenton | NJ | 08625-0628 | |
| New Mexico Financial Institutions Division | 2550 Cerrillos Road, 3rd Floor, PO Box 25101 (87504) | Sante Fe | NM | 87505 | |
| New Mexico Taxation and Revenue Department | 1200 South St. Francis Drive | Santa Fe | NM | 87505 | |
| New Mexico Taxation and Revenue Department | P.O. Box 25127 | Santa Fe | NM | 87504-5127 | |
| New View Advisors LLC | 200 East 27th Street, Suite 5NP | New York | NY | 10016 | |
| New View Advisors LLC | Attn: General Counsel, 999 Vanderbilt Beach Rd, Ste 200 | Naples | FL | 34108 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| New View Advisors LLC | Attn: Michael K McCully, 999 Vanderbilt Beach Rd, Ste 200 | Naples | FL | 34108 | |
| New York City Department of Finance | Correspondence Unit, One Centre Street, 22nd Floor | New York | NY | 10007 | |
| New York City Department of Finance | P.O. Box 3933 | New York | NY | 10008-3933 | |
| New York State Corporation Tax | 617 North Third Street | Baton Rouge | LA | 70802 | |
| New York State Corporation Tax | ATTN: OFFICE OF COUNSEL, BUILDING 9, W A HARRIMAN CAMPUS | ALBANY | NY | 12227 | |
| New York State Corporation Tax | P.O. Box 15181 | Albany | NY | 12212-5181 | |
| New York State Department of Financial Services | One State Street | New York | NY | 10004-1511 | |
| New York State Department of Financial Services - Mortgage Banking Division | One State Street | New York | NY | 10004-1511 | |
| New York State Department of State, Division of Corporations, State Records, and Uniform Commercial Code | One Commerce Plaza, 99 Washington Street | Albany | NY | 12231 | |
| Newsday LLC | Attention: Paula Condit, 235 Pinelawn Road | Melville | NY | 11747 | |
| Nichols, Teresa | Address on file | | | | |
| Nickerson, Anita | Address on file | | | | |
| Nielsen Associates | Nielson Associates , 330 Motor Parkway | Hauppauge | NY | 11788 | |
| NIXON PEABODY LLP | PO BOX 28012 | New York | NY | 10087-8012 | |
| NJ Division of Revenue | PO Box 453 | Trenton | NJ | 08646 | |
| NMLS - Conference of State Bank Supervisors | 1129 20th Street, NW 9th Floor | Washington | DC | 20036 | |
| Noble, Jean | Address on file | | | | |
| Noblet, Michael | Address on file | | | | |
| Noboa, Eugene | Address on file | | | | |
| Nolan, Amy | Address on file | | | | |
| Nomura Corporate Funding Americas LLC | Attn: General Counsel, 309 W 49th St | New York | NY | 10019 | |
| Nomura Corporate Funding Americas LLC | Attn: General Counsel, c/o Alston & Bird, 90 Park Avenue | New York | NY | 10016 | |
| Nomura Corporate Funding Americas LLC | Attn: General Counsel, Worldwide Plaza, 309 West 49th St | New York | NY | 10019 | |
| Nomura Corporate Funding Americas LLC | Attn: Michael Rogozinski, 309 West 49 | New York | NY | 10019 | |
| Nomura Corporate Funding Americas LLC | Attn: Michael Rogozinski, Worldwide Plaza, 309 West 49th Street | New York | NY | 10019-7316 | |
| Nomura Corporate Funding Americas LLC | Attn: Operations, Worldwide Plaza, 309 West 49th St | New York | NY | 10019 | |
| Nomura Corporate Funding Americas LLC | Attn: Operations, Worldwide Plaza, 309 West 49th Street | New York | NY | 10019-7316 | |
| Nomura Corporate Funding Americas, LLC | c/o Alston & Bird LLP, Attn: Karen Gelernt, Esq., 90 Park Avenue | New York | NY | 10016 | |
| Nomura Corporate Funding Americas, LLC | WORLDWIDE PLAZA, 309 WEST 49TH STREET | NEW YORK | NY | 10019 | |
| Nomura Holding America Inc. | Worldwide Plaza, 309 West 49th Street | New York | NY | 10019-7316 | |
| Nomura Securities International Inc | Attn: General Counsel, Worldwide Plaza, 309 West 49th St | New York | NY | 10019 | |
| Nomura Securities International Inc | Attn: Legal Department, Worldwide Plaza, 309 West 49th St | New York | NY | 10019 | |
| Nomura Securities International Inc | Attn: Operations, Worldwide Plaza, 309 West 49th Street | New York | NY | 10019-7316 | |
| Noon, Kimberly | Address on file | | | | |
| Nordquist, Gary | Address on file | | | | |
| North Carolina Commissioner of Banks Office | 4309 Mail Service Center | Raleigh | NC | 27699-4309 | |
| North Carolina Department of Revenue | 501 N Wilmington Street | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | P.O. Box 25000 | Raleigh | NC | 27640-0500 | |
| North Carolina Secretary of State, Business Registration Division | 2 South Salisbury Street | Raleigh | NC | 27601-2903 | |
| North Carolina Secretary of State, Business Registration Division | PO Box 29622 | Raleigh | NC | 27626-0622 | |
| North Dakota Department of Financial Institutions - Consumer Division | 1200 Memorial Hwy | Bismarck | ND | 58504 | |
| North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | Bismarck | ND | 58505-0599 | |
| North Forest Office Space | PO Box 3107 | Buffalo | NY | 14240 | |
| North Forest Properties #3 LLC | 2829 Wehrle Drive, Suite 1 | Williamsville | NY | 14221 | |
| North Western Energy | 40 East Broadway | Butte | MT | 59701 | |
| North, Carol | Address on file | | | | |
| Northeast Series of Lockton Companies, LLC | c/o Bank of America, PO Box 3207 | Boston | MA | 02241-3207 | |
| NORTHERN WASATCH ASSOCIATION OF REALTORS | 5703 S 1475 E Ste 1 | Ogden | UT | 84403 | |
| Northwest Property Associates LLC | 4710 Village Plaza Loop Ste. 150 | Eugene | OR | 97401 | |
| Notaries 24-7, Inc | 492 N Wheatgrass Dr. | Orange | CA | 92869 | |
| Notaries Express, LLC | 5742 Lonetree Blvd. | Rocklin | CA | 95765 | |
| Noy, Jeffery Van | Address on file | | | | |
| NRMLA | 1400 16th Street NW Suite 420 | Washington | DC | 20036 | |
| Nrmla | Attn: President/General Counsel, 1400 16th Street NW Suite 420 | Washington | DC | 20036 | |
| NYC Department of Finance | NYC Department of Finance , P.O. Box 3653 | New York | NY | 10008-3653 | |
| NYS CHILD SUPPORT PROCESSING CENTER | P.O. BOX 15363 | ALBANY | NY | 12212-5363 | |
| OAHU PUBLICATIONS, INC | DBA HONOLULU STAR-ADVERTISER, PO BOX 31000 | Honolulu | HI | 96849-5027 | |
| OCL Financial Services LLC | Attn: General Counsel, 20225 Water Tower Blvd, 4th Floor, 4th Floor | Brookfield | WI | 53045 | |
| O'Connell Attmore & Morris LLC | Attn: Adam Lewis, 280 Trumbull St, 23rd Floor | Hartford | CT | 06106 | |
| O'Connell, Attmore & Morris, LLC | 280 Trumbell Street, 23rd Fl | Hartford | CT | 06103 | |
| O'Connell, Veronica | Address on file | | | | |
| Office of Financial Institutions | Attn: Kellie Mule, Deputy Chief Examiner | Baton Rouge | LA | 70804-9095 | |
| Office of Minnesota Secretary of State | 332 Minnesota Street, Suite N201 | Saint Paul | MN | 55101 | |
| Ogle, Danya | Address on file | | | | |
| O'Grady, Michelle L | Address on file | | | | |
| Ohio Bureau of Workers' Compensation | Ohio Bureau of Workers Compensation | Columbus | OH | 44101-6492 | |
| Ohio Department of Taxation | 4485 Northland Ridge Blvd. | Columbus | OH | 43229 | |
| Ohio Department of Taxation | P.O. Box 16158 | Columbus | OH | 43216-6158 | |
| Ohio Division of Financial Institutions, Consumer Finance | Division of Financial Institutions Consumer Finance Licensing Section, 77 South High Street, 21st Floor | Columbus | OH | 43215 | |
| OKLAHOMA CENTRALIZED SUPPORT REGISTRY | P.O. BOX 268809 | OKLAHOMA CITY | OK | 73125 | |
| Oklahoma Department of Consumer Credit Licensing | 629 N.E. 28th Street | Oklahoma City | OK | 73105 | |
| Oklahoma Secretary of State | Colcord Center, 421 NW 13th St, Suite 210/220, Suite 210/220 | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | P.O. Box 26890 | Oklahoma City | OK | 73126-0890 | |
| Okta Inc. | 100 First St., 6th Fl | San Francisco | CA | 94105 | |
| OLD REPUBLIC TITLE | 790 MASON STREET, STE 101 | Vacaville | CA | 95688 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Old Republic Title, LTD | 19020 33RD AVE. W. #360 | LYNNWOOD | WA | 98036 | |
| Oliver-Duncan, Alexandria | Address on file | | | | |
| Olshan Frome Wolosky LLP | 1325 Avenue Of The Americas | New York | NY | 10019 | |
| Olson, Reed | Address on file | | | | |
| OnCourse Kearning | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| OnCourse Learning - Corporate Training | | | | | |
| Technolgies LLC d/b/a Bankers Edge | OnCourse Learning Corporation , P.O. Box 860507 | Minneapolis | MN | 55486-0507 | |
| OnCourse Learning Financial Services | P.O. Box 860506 | Minneapolis | MN | 55486-0506 | |
| ONE SENIOR PLACE | 8085 SPYGLASS HILL RD. | VIERA | FL | 32940 | |
| O'Neil, Mark | Address on file | | | | |
| O'Neil, Mark S | Address on file | | | | |
| OneTrust LLC | 1200 Abernathy Rd NE, Building 600, Suite 300 | Atlanta | GA | 30328 | |
| OnSolve, LLC | P.O. Box 865672 | Orlando | FL | 30394-5672 | |
| Oppendike, Brian | Address on file | | | | |
| OPTEON AMC, INC | 14861 N SCOTTSDALE #A105 | SCOTTSDALE | AZ | 85016 | |
| Optimum | 1 Court Square West | Long Island City | NY | 11101 | |
| Optimum | P.O. Box 70340 | Philadelphia | PA | 19176-0340 | |
| Optimum | PO Box 70340 | Philadelphia | PA | 19176 | |
| Oracale America Inc | Attn: General Counsel, 2300 Oracle Way | Austin | TX | 78741 | |
| Oracle America, Inc | Bank of America Lockbox Services, 15612 Collections Center Drive | Chicago | IL | 60693 | |
| Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | 955 Center Street NE | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | P.O. Box 14790 | Salem | OR | 97309-0470 | |
| Oregon Department of Revenue | P.O. Box 14950 | Salem | OR | 97309-0950 | |
| Oregon Division of Financial Regulation | 350 Winter Street NE, Room 410 | Salem | OR | 97301 | |
| Ossino, Patricia | Address on file | | | | |
| Overflowworks.com | 25220 Hancock Ave Ste 220 | Murieta | CA | 92562 | |
| OwnBackup, Inc. | 940 Sylvan Ave FL1 | Englewood Cliffs | NJ | 07632 | |
| PACIFIC COAST TITLE COMPANY | 1111E. KATELLA AVE, SUITE 120 | Orange | CA | 92867 | |
| Pacific Gas and Electric Company | 77 Beale Street | San Francisco | CA | 94105 | |
| Pacific Gas and Electric Company | P.O. Box 997300 | Sacramento | CA | 95899-7300 | |
| Pacific Gas and Electric Company | PO Box 997300 | Sacramento | CA | 95899 | |
| Page, Melvin | Address on file | | | | |
| Palmatier, Anissa | Address on file | | | | |
| Panycia, Karen | Address on file | | | | |
| Pargol Ghasemi, Neda | Address on file | | | | |
| Park Plaza, L.L.C. | 201 NE Park Plaza Drive, Suite 196 | Vancouver | WA | 98684 | |
| Park Plaza, L.L.C. | 201 NE Park Plaza Drive, Suite 200 | Vancouver | WA | 98684 | |
| Park Strategies LLC | Attn: Gregory V Serio, Partner, 111 Washington Ave, Ste 600 | Albany | NY | 12210 | |
| PARK STRATEGIES, LLC | 101 PARK AVE, SUITE 2506 | New York | NY | 10178 | |
| Parker, Corey | Address on file | | | | |
| Parker, Robert | Address on file | | | | |
| PARS INTERNATIONAL CORP. | PO BOX 259 | GREENVALE | NY | 11548 | |
| PARS International Corporation | Attn: Yadira Pizarro, 253 W 35th St 7th Floor | New York | NY | 10001 | |
| PARS International Corporation | Attn: Yadira Pizarro, P.O. Box 259 | Greenvale | NY | 11548 | |
| Partridge Snow & Hahn LLP | Attn: General Counsel, 40 Westminster St, Ste 1100 | Providence | RI | 02903 | |
| Pastore, Anthony | Address on file | | | | |
| Pastorino, Michael | Address on file | | | | |
| Patel, Apurva | Address on file | | | | |
| Patel, Binal | Address on file | | | | |
| Patel, Hardik | Address on file | | | | |
| Patel, Hetal | Address on file | | | | |
| Patlay, Bellinda | Address on file | | | | |
| Patron, Samara | Address on file | | | | |
| Patterson, Bradford | Address on file | | | | |
| Paul N Lovegrove PC | Attn: General Counsel, 398 Route 111 | Smithtown | NY | 11787 | |
| Paulson, Kathryn | Address on file | | | | |
| Pawlowski, Karen | Address on file | | | | |
| Paynter, Taylir | Address on file | | | | |
| PDQcom Corporation | Attn: General Counsel, PO Box 1229 | Salt Lake City | UT | 84110 | |
| Pearl Meyer and Partners, LLC | Department # 41287, P.O. Box 650823 | Dallas | TX | 75265 | |
| PEFLEY, KOURTNEY | Address on file | | | | |
| Pelletier, Alyson | Address on file | | | | |
| Pelletier, John | Address on file | | | | |
| PENN TECH DEPLOYMENTS, INC | 49 BUSINESS CAMPUS WAY | Duncannon | PA | 17020 | |
| Pennsylvania Department of Banking and | | | | | |
| Securities | 17 North Second Street, Suite 1300 | Harrisburg | PA | 17101 | |
| Pennsylvania Department of Revenue | P.O. Box 280427 | Harrisburg | PA | 17128-0427 | |
| Pennsylvania Dept. of Banking and Securities | Market Square Plaza, 17 N. Second Street, Suite 1300 | Harrisburg | PA | 17101 | |
| Pepe, Stephen | Address on file | | | | |
| Pepe, Stephen R | Address on file | | | | |
| Perales, Hector | Address on file | | | | |
| Perez, Amanda | Address on file | | | | |
| Perez, Jessica | Address on file | | | | |
| Perez, Melonie | Address on file | | | | |
| Performance Trust Capital Partners LLC | Attn: General Counsel, 500 W Madison St, Ste 450 | Chicago | IL | 60661 | |
| PERKINS, RUSSELL | Address on file | | | | |
| Perkins, Thomas | Address on file | | | | |
| Perry, Duanyelle | Address on file | | | | |
| Perry, Linda | Address on file | | | | |
| Perry, Margaret | Address on file | | | | |
| Peskin, David | Address on file | | | | |
| Pete Sutton LLC | 23 Nautilus Dr | Leonardo | NJ | 07737 | |
| Peterson, Gerald | Address on file | | | | |
| Pfau, Wade | Address on file | | | | |
| PHH Mortgage Corporation | Attn: General Counsel, 1661 Worthington Rd , Ste 100 | West Palm Beach | FL | 33409 | |
| Phillips, Bianca | Address on file | | | | |
| Piccolo, Maria | Address on file | | | | |
| Pinkham, Lauren | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Pinner, Edward | Address on file | | | | |
| Pinner, Marisa | Address on file | | | | |
| Piracle an AvidXchangeCompany | Document Testing Services, 6415 South 3000 East, Suite 150 | Salt Lake City | UT | 84121 | |
| Pirraglia, Colleen A | Address on file | | | | |
| Pitta, Manjula | Address on file | | | | |
| PKF O'Conner Davies LLP | Attn: General Counsel, 500 Mamaroneck Ave, Ste 301 | Harrison | NY | 10528 | |
| PKF O'Connor Davies, LLP | 500 Mamaroneck Avenue | Harrison | NY | 10528-1648 | |
| Placer Title Company | 5828 Lonetree Blvd. | Rocklin | CA | 95765 | |
| Platte River Insurance Company | 1600 Aspen Commons, Suite 300 | Middleton | WI | 53562 | |
| POAGE ENGINEERING | PO BOX 2527, 990 OBIE STREET | Eugene | OR | 97402-0152 | |
| Polk, Doug | Address on file | | | | |
| Polk, Douglas | Address on file | | | | |
| Pollock Concepts LLC | 1850 Burnt Mills Rd | Bedminster | NJ | 07921 | |
| Pomeroy, Paul | Address on file | | | | |
| Ponduri, Venkata S | Address on file | | | | |
| Poon & Rinn LLC | Attn: General Counsel, 244 Grand St, 5th Floor | New York | NY | 10002 | |
| Poon & Rinn, LLC | Christine Poon, 244 Grand Street, 5th floor | New York | NY | 10002 | |
| Pope, Vicki | Address on file | | | | |
| Portelli Dellutri, Linda | Address on file | | | | |
| Porter, Brittany | Address on file | | | | |
| Porter, Keith | Address on file | | | | |
| PRC Division of Placer Title Company | 9085 FOOTHILLS BLVD. | ROSEVILLE | CA | 95747 | |
| Preferred Office Network | 1489 Warm Springs Road, Suite 110 | Henderson | NV | 89014 | |
| Preferred Office Network | Attn: Legal, 24624 Interstate 45 North, Suite 200 | Spring | TX | 77386 | |
| Preferred Office Network | Ballantyne, 15720 Brixham Hill Avenue, Suite 300 | Charlotte | NC | 28277 | |
| Preferred Office Network, LLC | Attn: Legal, 24624 Interstate 45 North, Suite 200 | Spring | TX | 77386 | |
| Preferred Office Network, LLC | Attn: Manager, 12747 Olive Blvd., Suite 300 | Creve Coeur | MO | 63141 | |
| Preferred Office Network, LLC | CEO Bedford, LLC, Attn: Manager, 3 Executive Park Drive | Bedford | NH | 03110 | |
| Preferred Office Network, LLC | PO Box 745669 | Atlanta | GA | 30374-5669 | |
| Preferred Office Network, LLC | Preferred Network, LLC, Attn: Legal, 24624 Interstate 45 North, Suite 200 | Spring | TX | 77386 | |
| PREMIER REVERSE CLOSINGS | 9085 FOOTHILLS BLVD. | Roseville | CA | 95747 | |
| Premiere Global Services | P.O. Box 404351 | Atlanta | GA | 30084-4351 | |
| Presidio Networked Solutions Group LLC | Attn: General Counsel, 110 Pkwy Dr South | Hauppauge | NY | 11788 | |
| Pretium Partners LLC | Attn: Legal Department, 810 7th Ave, 24th Floor, 24th Floor | New York | NY | 10019 | |
| Prieto, Frances | Address on file | | | | |
| Prime Asset Holdings LLC | Attn: General Counsel, 12425 Race Track Rd | Tampa | FL | 33626 | |
| PRMIA | 1700 Cannon Road Suite 200 | Northfield | MN | 55057 | |
| Pro Teck Valuation Intelligence | PO Box 986500, Dept 1190 | Boston | MA | 02298 | |
| Proforma Foley Team | P.O. Box 640814 | Cincinnati | OH | 45264-0814 | |
| Proia, Lisa | Address on file | | | | |
| Property Valuation Services, Inc. | PO Box 342 | South Freeport | ME | 04078 | |
| PropertyRate LLC | 1855 W. Katella Avenue, Suite 100 | Orange | CA | 92867 | |
| PSE&G | 80 Park Plaza | Newark | NJ | 07100 | |
| PSE&G | PO Box 1444 | New Brunswick | NJ | 08906 | |
| PTI Marketing Technologies | 201 Iomas Santa Fe Dr. | Solana Beach | CA | 92075 | |
| Puerto Rico Bureau of Financial Institutions | Centro Europa Building – Suite 600, 1492 Ave. Ponce de Leon | San Juan | PR | 00907 | |
| Puerto Rico Bureau of Financial Institutions | PO Box 11855 | San Juan | PR | 00910-3855 | |
| Puerto Rico Department of the Treasury | Intendente Ramirez Building, 10 Paseo Covadonga | San Juan | PR | 00901 | |
| Puerto Rico Department of the Treasury | P.O. Box 9024140 | San Juan | PR | 00902-4140 | |
| Puerto Rico Office of the Comissioner of Financial Institutions | Oficina del Comisionado de Instituciones Financieras, Edif. Centro Europa, 1492 Ave. Ponce de León, Suite 600 | San Juan | PR | 00907 | |
| Puerto Rico Office of the Comissioner of Financial Institutions | PO Box 11855 | San Juan | PR | 00910-3855 | |
| Puleo Delisle PLLC | Attn: General Counsel, 444 Route 111 | Smithtown | NY | 11787 | |
| Pundalik, Monika | Address on file | | | | |
| PYROGRAPHICS | C/O JOHN HAMANN, 1307 CARRINGTON CT. | QUINCY | IL | 62305-5036 | |
| Pyron, Stephanie | Address on file | | | | |
| PYRON, STEPHANIE ANNE | Address on file | | | | |
| QBOX Fiduciary Solutions, LLC | Greg Moerchen, 1020 E DuPont Rd | Fort Wayne | IN | 46825 | |
| QlikTech Inc | Attn: General Counsel, 150 North Radnor Chester Road, Ste E120 | Radnor | PA | 19087 | |
| QMA LLC | Attn: General Counsel, Gateway Center 2 | Newark | NJ | 07102 | |
| Quailes, Wilsie | Address on file | | | | |
| QUANTUM MARKET RESEARCH, INC D/B/A QUATUM WORKPLACE | 13810 FNB PARKWAY, STE 401 | Omaha | NE | 68154 | |
| Quantum Workplace | 13810 FNB Parkway, Suite 401 | Omaha | NE | 68154 | |
| Quantum Workplace | Attn: General Counsel, 13810 FNB Pkwy, Ste 401 | Omaha | NE | 68154 | |
| QuantumReverse Inc | Attn: General Counsel, 312 Shepherd St | Raleigh | NC | 27607 | |
| QuantumReverse Inc | Attn: Thomas Martignoni, CEO, 312 Shepherd St | Raleigh | NC | 27607 | |
| QuantumReverse Inc. | 312 Shepherd Street | Raleigh | NC | 27607 | |
| Quinn, Cassandra | Address on file | | | | |
| Quinn, Heather | Address on file | | | | |
| Quinn, Maureen | Address on file | | | | |
| Quintana, Jorge | Address on file | | | | |
| Radian Real Estate Services Inc | Attn: General Counsel, Mortgage and Real Estate Services, Radian Group Inc, 1500 Market Street | Philadelphia | PA | 19102 | |
| Radian Real Estate Services Inc | Radiant Title Services Inc, c/o Radian Group Inc, Attn: Deputy General Counsel, Mortgage and Real Estate Services, 1500 Market St | Philadelphia | PA | 19102 | |
| Radian Valuation Services LLC | PO BOX 783995 | Philadelphia | PA | 19178-0427 | |
| Rago, Lee | Address on file | | | | |
| Rahman, Zaker | Address on file | | | | |
| Ramos, Noreen | Address on file | | | | |
| Rampersad, Linda | Address on file | | | | |
| Rana, Sandhya | Address on file | | | | |
| Rana, Sandy | Address on file | | | | |
| RapidLearning Institute | 435 Devon Park Drive, Bldg. 510 | Wayne | PA | 19087 | |
| Rattiners Financial Planning Fast track, Inc | 10190 East Jenan Drive | Scottsdale | AZ | 85260-5921 | |
| Rattiners Financial Planning Fast Track, Inc. | 10190 East Jenan Dr | Scottsdale | AZ | 85260 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| RBS Pension Trustee Limited | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, The Leadenhall Building, 122 Leadenhall Street | London | | EC3V 4AG | United Kingdom |
| RBS Securities Inc | Attn: Legal Department - Documentaion, 600 Washington Blvd | Stanford | CT | 06901 | |
| Reading Cooperative Bank | Attn: General Counsel, 180 Haven St | Reading | MA | 01867 | |
| Real RATE Consulting LLC | Attn: Nicholas Hahn, President and Managing Member, 27 Greenloch Ct | Pataskala | OH | 43062 | |
| Real, Clarissa | Address on file | | | | |
| Recovco Mortgage Management LLC | Attn: General Counsel, 4600 Fuller Dr | Irving | TX | 75308 | |
| Recovco Mortgage Management LLC | Attn: General Counsel, 90 Merrick Ave | East Meadow | NY | 11554 | |
| Recovco Mortgage Management, Llc | 90 MERRICK AVE | EAST MEADOW | NY | 11554 | |
| Red Bell Real Estate LLC | Attn: General Counsel, 7730 S Union Park Ave, Ste 400 | Midvale | UT | 84047 | |
| Red Bell Real Estate, LLC | PO Box 781653 | Philadelphia | PA | 19178-1653 | |
| Reeves, Robert | Address on file | | | | |
| Regus | 9121 Anson Way, Suite 200 | Raleigh | NC | 27615 | |
| Regus | Regus Anson Way, 9121 Anson Way, Suite 200 | Raleigh | NC | 27615 | |
| Regus | Regus Green Valley Office Park, Suite 200 | Greensboro | NC | 27408 | |
| Regus Management Group LLC | Attn: General Counsel, 16427 N Scottsdale Road, Ste 410 | Scottsdale | AZ | 85254 | |
| Regus Management Group, LLC | 16427 N Scottsdale Road, Suite 410 | Scottsdale | AZ | 85254 | |
| Regus Management Group, LLC | 300 Spectrum Center Drive, Suite 400 | Irvine | CA | 92618 | |
| Regus Management Group, LLC | 700 Commerce Drive, Suite 500 | Oak Brook | IL | 60523 | |
| Regus Management Group, LLC | 7900 East Union Avenue, Suite 1100 | Denver | CO | 80237 | |
| Regus Management Group, LLC | 9205 W. Russell Rd., Suite 240 | Las Vegas | NV | 89148 | |
| Regus Management Group, LLC | Cottonwood Center, 2825 E Cottonwood Parkway, Suite 500 | Salt Lake City | UT | 84121 | |
| Regus Management Group, LLC (10505961) | P.O. Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (11106037) | 300 Irvine Center Drive, Suite 400 | Irvine | CA | 92618 | |
| Regus Management Group, LLC (11457431) | PO Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (11816883) | PO Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (12022947) | PO Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (12444355) | PO Box 842456 | Dallas | TX | 75284 | |
| Regus Management Group, LLC (12576168) | PO Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (12693542) | PO Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (7510065) | P.O. Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (8008022) | P.O. Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (8252255) | 700 Commerce Drive | Oak Brook | IL | 60523 | |
| Regus Management Group, LLC (8415320) | P.O. Box 842456 | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC (9208048) | 100 International Drive, Suite 2300, Attn:  HollyAnn Adams | Baltimore | MD | 21202 | |
| Regus Management Group, LLC (9430853) | P.O. Box 842456 | Dallas | TX | 75284-2456 | |
| Reid, Tayhalia | Address on file | | | | |
| Reilly, Michael | Address on file | | | | |
| Reliable Cleaning Services | Attn: General Counsel, 289 N Plank Rd, Ste 4 | Newburgh | NY | 12550 | |
| Reliable Cleaning Services, Inc. | 289 North Plank Road, Suite 4 | Newburgh | NY | 12550 | |
| RELX, Inc dba Lexis Nexis | P.O. Box 9584 | New York | NY | 10087-4584 | |
| Remmen, Jessica | Address on file | | | | |
| Report It.com, Inc. | 132 Clyde Street | West Sayville | NY | 11796 | |
| Report Itcom Inc | Attn: General Counsel, 131 Atlantic Ave | West Sayville | NY | 11796 | |
| reportit | reportit , P.O. Box #4 | West Sayville | NY | 11796 | |
| Research America, INC. | 33 Bishop Hollow Road | Newtown Square | PA | 19073 | |
| RESENDEZ, JAY | Address on file | | | | |
| Reverse Market Insight | 34232 Pacific Coast highway | Dana Point | CA | 92629 | |
| Reverse Market Insight | Attn: John Lunde, President, 34232 Pacific Coast Highway Suite A | Dana Point | CA | 92629 | |
| Reverse Market Insight Inc | Attn: General Counsel, 25910 Acero, Ste 140 | Mission Viejo | CA | 92691 | |
| Reverse Market Insight, Inc. | 34232 Pacific Coast Highway, Suite  A | Dana Point | CA | 92629 | |
| Reverse Mortgage Funding LLC | 1455 Broad Street, Second Floor | Bloomfield | NJ | 07003 | |
| Reverse Mortgage Solutions Inc | Attn: Chief Executive Officer, 14405 Walters Rd, Ste 200 | Houston | TX | 77014 | |
| Reverse Mortgage Solutions Inc | Attn: General Counsel, 14405 Walters Road, Suite 200 | Houston | TX | 77014 | |
| Reverse Vision, Inc. | 1620 Fifth Avenue, Suite 525 | San Diego | CA | 75267 | |
| ReverseAmerica Advisors Inc | Attn: H Marc Helm, President & CEO, 5222 Cypress Creek Pkwy, Ste 216 | Houston | TX | 77069 | |
| ReverseAmerica Advisors, Inc | 21515 Old Hannover Dr. | Spring | TX | 77388 | |
| ReverseVision Inc | Attn: General Counsel, 1620 5th Ave, Ste 525 | San Diego | CA | 92101 | |
| ReverseVision Inc | Attn: John Button, 1620 5th Ave, Ste 525 | San Diego | CA | 92101 | |
| ReverseVision, Inc. | 1620 5th Ave,, suite 525 | San Diego | CA | 92101 | |
| Reyes, Teresa | Address on file | | | | |
| Reynolds, Steve | Address on file | | | | |
| Rhoades, Eileen | Address on file | | | | |
| Rhoades, Lauren | Address on file | | | | |
| Rhoads, Hank | Address on file | | | | |
| Rhoads, William | Address on file | | | | |
| Rhynehart, Kelly L | Address on file | | | | |
| Richards Layton & Finger | One Rodney Square | Wilmington | DE | 19801 | |
| Richards, Jamela | Address on file | | | | |
| Richardson, Shalunda | Address on file | | | | |
| Richey May & Co | Attn: General Counsel, 9605 S Kingston Ct, Ste 200 | Englewood | CO | 80112 | |
| Richey May & Co., LLP | 9605 S. kingston Ct, Suite 200 | Englewood | CO | 80112 | |
| Ricky J. Allen | 1323 Neil Creek Rd | Ashland | OR | 98520 | |
| RIFE, THOMAS | Address on file | | | | |
| Rincon, Joe | Address on file | | | | |
| Rincon, Jose | Address on file | | | | |
| RITA KOHLER & RICHARD CALDWELL | P.A. TRUST ACCOUNT | | | | |
| Rizzi, Marco | Address on file | | | | |
| RMF ASSET FUNDING LLC | 1455 BROAD STREET, 2ND FLOOR | BLOOMSFIELD | NY | 07003 | |
| Robert Half International Inc. dba Office Team | 2613 Camino Road | San Ramon | CA | 94583 | |
| Robert Mueller | Address on file | | | | |
| ROBERTSON, ANSCHUTZ, SCHNEID, CRANE & PARTNERS, PLLC | 6409 CONGREE AVENUE, SUITE 100 | Boca Raton | FL | 33487 | |
| Robinson, Colleen | Address on file | | | | |
| Robinson, Rachel | Address on file | | | | |
| Rodgers, Michelle | Address on file | | | | |
| Rodriguez, Erika | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al*.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| Rodriguez, John | Address on file | | | | |
| Rodriguez, Lynn | Address on file | | | | |
| Rodriguez, Monica | Address on file | | | | |
| Rodriguez, Noelfry | Address on file | | | | |
| RODRIGUEZ-ALBIZU LAW, P.A. | 759 SW FEDERAL HIGHWAY, SUITE 203 | Stuart | FL | 34994 | |
| Rogers, Jeffrey | Address on file | | | | |
| Rogovitz, Owen | Address on file | | | | |
| Roldan, Robert | Address on file | | | | |
| Roman, Erik | Address on file | | | | |
| Roquemore, Ronald | Address on file | | | | |
| Rosario, Amber | Address on file | | | | |
| Rose, James | Address on file | | | | |
| Rose, Jim | Address on file | | | | |
| Rosefort, Randall | Address on file | | | | |
| Rosenfeld, Sam | Address on file | | | | |
| Rosenfeld, Samuel | Address on file | | | | |
| Ross, Donald | Address on file | | | | |
| Rossi, Michael | Address on file | | | | |
| RPG Consultants | 1245 HEWLETT PLAZA, #396 | Hewlett | NY | 11557 | |
| RPG Consultants | 181 S. Franklin Ave., Suite 202 | Valley Stream | NY | 11581 | |
| RPG Consultants | Attn: General Counsel, Evan M Rapp, 1245 Hewlett Plaza #396 | Hewlett | NY | 11557 | |
| RPG Consultants | Evan M. Rapp, 1245 Hewlett Plaza #396 | Hewlett | NY | 11557 | |
| Ruffalo, Melinda | Address on file | | | | |
| Rush My Appraisal, Inc. d/b/a USA Appraisal.Biz | P.O. Box 489 | Elfers | FL | 34680 | |
| Rush My Appraisal, LLC | 5102 SR 54 | New Port Richey | FL | 34652 | |
| Russell, David | Address on file | | | | |
| Ruthven, Amee | Address on file | | | | |
| RV - Reverse Vision, Inc. | Attn: Bob Talpas, 1620 5th Ave, Suite 525 | San Diego | CA | 92101 | |
| RV - Reverse Vision, Inc. | Attn: Bob Talpas, P.O. Box 676332 | Dallas | TX | 75267 | |
| Ryan-Rounseville, Robert | Address on file | | | | |
| Ryback, River | Address on file | | | | |
| Sabal Palms Professional Suites LLC | Attn: General Counsel, c/o Sabal 37 LLC, PO Box 1792 | Lady Lake | FL | 32159 | |
| Sabal Palms Professional Suites LLC | c/o Sabal 37 LLC, PO Box 1792 | Lady Lake | FL | 32159 | |
| Sabal Palms, LLC | c/o Sabal 37 LLC, PO Box 1792 | Lady Lake | FL | 32159 | |
| Sacramento County | UNSECURED TAX UNIT, P.O BOX 508 | Sacramento | CA | 95812 | |
| Saffle, June | Address on file | | | | |
| Saksoft Inc | Attn: General Counsel, 30 Montgomery St, Ste 1240 | Jersey City | NJ | 07302 | |
| Saksoft Inc | Attn: President/General Counsel, 30 Montgomery Street Suite 1240 | Jersey City | NJ | 07302 | |
| Saksoft Inc. | 30 MONTGOMERY STREET, SUITE 1240 | Jersey City | NJ | 07302 | |
| Salciccia, Samantha | Address on file | | | | |
| salesforce.com | P.O. Box 203141 | Dallas | TX | 75320 | |
| Salesforce.com Inc. | 415 Mission street, 3rd Floor | San Francisco | CA | 94105 | |
| Salesforcecom Inc | Attn: General Counsel, 415 Mission St, 3rd Floor, 3rd Floor | San Francisco | CA | 94105 | |
| Salesforcecom Inc | Attn: General Counsel, Salesforce Tower, 415 Mission St, 3rd Floor | San Francisco | CA | 94105 | |
| Salinas, Edgar | Address on file | | | | |
| Sam Rosenfeld | 8 Bell Ct | Chester | NJ | 07930 | |
| San Diego Realtist for Democracy in Housing | NAREB c/o Derrick Luckett, 6904 Federal Blvd | Lemon Grove | CA | 91945 | |
| Sanchez, Kristina | Address on file | | | | |
| Sanders, Karen | Address on file | | | | |
| Santos, Kristen | Address on file | | | | |
| Santos, Natalie | Address on file | | | | |
| Sapeins, Hermando | Address on file | | | | |
| Saporito, Albert | Address on file | | | | |
| Saraceni, Christine | Address on file | | | | |
| Saunders, Ryan | Address on file | | | | |
| Savona, Salvatore | Address on file | | | | |
| Scarpetta, Delia | Address on file | | | | |
| Schell, Brian | Address on file | | | | |
| Schiaffo, Dana | Address on file | | | | |
| Scholack, Mark | Address on file | | | | |
| Schuler, Carol | Address on file | | | | |
| Schultz, Spencer | Address on file | | | | |
| Schutte, Michelle | Address on file | | | | |
| Schutte, Micki | Address on file | | | | |
| Schwab, Steven | Address on file | | | | |
| Schwab, Steven M | Address on file | | | | |
| Scotsman Guide Media, Inc. | Scotsman Guide Media, Inc. , P.O. Box 692 | Bothell | WA | 98041 | |
| Scott Hassell, Judge of Probate | P.O. Box 187 | Gadsden | AL | 35902 | |
| Scott, Destiny | Address on file | | | | |
| Scott, Jaimee | Address on file | | | | |
| Scully, John | Address on file | | | | |
| Secretary of State- LARA - Michigan | 430 W. Allegan St., Richard H. Austin Building - 4th Floor | Lansing | MIS | 48918 | |
| Secretary of State, State of Kansas | Memorial Hall, 120 SW 10th Avenue, 1st Floor, 1st Floor | Topeka | KS | 66612-1594 | |
| Secretary of State, State of Mississippi | 401 Mississippi Street | Jackson | MIS | 39201 | |
| Secretary of the State of Connecticut | P.O. Box 150470, 165 Capitol Avenue, Suite 1000, Suite 1000 | Hartford | CT | 06115-0470 | |
| Secure Settlements Inc d/b/a Secure Insight | Attn: General Counsel, 100 Lanidex Plaza, Ste 1201 | Parsippany | NJ | 07054 | |
| Segaye, Dinah | Address on file | | | | |
| Seidman, Evelyn | Address on file | | | | |
| Selby Marketing Associates Inc. | 1001 Lexington Ave | Rochester | NY | 14606 | |
| Sengstock, Sheila | Address on file | | | | |
| Seroka | 200 S. Executive Drive, Suite 101 | Brookfield | WI | 53005 | |
| Serrano, Mildred | Address on file | | | | |
| ServiceLink | P.O. Box 511243 | los Angeles | CA | 90051-3042 | |
| ServiceLink Inc | Attn: General Counsel, 345 Rouser Rd | Coraopolis | PA | 15108 | |
| ServiceLink NLS LLC f/k/a ServiceLink Inc | Attn: General Counsel, 345 Rouser Rd | Coraopolis | PA | 15108 | |
| ServiceLink, Inc. | 1400 Cherrington Parkway | Moon Township | PA | 15108 | |
| Seyfarth Shaw LLP | 3807 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| Shah, Gurparam | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| SHEEHAN, LINDA | Address on file | | | | |
| Sheila Dancy Wilkins as POA for Flora Mayweathers v. Celink, RMF | 24 Lawrence Ave | Rockville Centre | NY | 11570 | |
| Sheila Dancy Wilkins as POA for Flora Mayweathers | GISKAN SOLOTAROFF & ANDERSON LLP, Attn: Oren Giskan, Catherine E. Anderson, 90 Broad Street, 10th Floor | New York | NY | 10004 | |
| Sheila Dancy Wilkins as POA for Flora Mayweathers | Joseph S. Tusa, P.O. Box 566, 55000 Main Road, 2nd Floor | Southold | NY | 11971 | |
| Shelby County Occupational License Office | 419 Washington Street | Shelbyville | KY | 40065 | |
| Shepard, Treasure | Address on file | | | | |
| SHERIFF OF EXSSEX COUNTY - ESSEX COUNTY VETERAN'S COURTHOUSE | 50 WEST MARKET STREET | NEWARK | NJ | 07102 | |
| Sherman, Scott | Address on file | | | | |
| Shields, Kimberly A | Address on file | | | | |
| Shier, Kara | Address on file | | | | |
| Shipman, Ingrid | Address on file | | | | |
| Shores, Donald | Address on file | | | | |
| Shukla, Anshuman | Address on file | | | | |
| Shutta, Tiffany | Address on file | | | | |
| Signature Series | Po Box 3785 | Vista | CA | 92085 | |
| SIGNING SERVICES OF AMERICA | 3316A. SOUTH COBB DR. #302 | Smyrna | GA | 30080 | |
| Sikora, Dana | Address on file | | | | |
| Simpson, Valdora | Address on file | | | | |
| Sims, Gerald | Address on file | | | | |
| Singer, Alejandra | Address on file | | | | |
| SingleSource Property Solutions LLC | Attn: General Counsel, 1000 Noble Energy Dr, Ste 300 | Canonsburg | PA | 15317 | |
| SingleSource Property Solutions LLC | Attn: General Counsel, 333 Technology Dr, Ste 102 | Canonsburg | PA | 15317 | |
| SingleSource Property Solutions, LLC | 1000 Nobel Energy Drive, Suite 300 | Cannonsburg | PA | 15317 | |
| SingleSource Property Solutions, LLC | PO Box 645432 | Pittsburgh | PA | 15264-5432 | |
| Sitka ICAV | Attn: General Counsel, c/o Leadenhall Capital Partners LLP, Level 15, 70 Mark Lane | London | | EC3R 7NQ | United Kingdom |
| SitusAMC | ATTN: ACCOUNTS RECEIVABLE, 3201 34TH ST S, SUITE B310 | Saint Petersburg | FL | 33711 | |
| Sixth Street Partners LLC | Attn: General Counsel, 2100 McKinney Ave, Ste 1500 | Dallas | TX | 75201 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | PO Box 1764 | White Plains | NY | 10602 | |
| Skrabala, Jared | Address on file | | | | |
| Skyline New Jersey | Attn: General Counsel, 10 Bloomfield Ave | Pine Brook | NJ | 07058 | |
| SKYLINE RETAIL SALES DBA SKYLINE EXHIBITS & EVENTS | 10 Bloomfield Avenue, P.O. Box 698 | Pine Brook | NJ | 07058 | |
| Slack Technologies, Inc. | 500 Howard Street | San Francisco | CA | 94105 | |
| Slager, Lori | Address on file | | | | |
| Sliker, Paul | Address on file | | | | |
| Slosky, Susan | Address on file | | | | |
| Smith & Hopen, P.A. | 180 Pine Ave. N | Oldsmar | FL | 34677 | |
| Smith Magee, Torenda | Address on file | | | | |
| Smith, Brenden | Address on file | | | | |
| Snipes, Matthew | Address on file | | | | |
| Sobelman, Randi | Address on file | | | | |
| SoftOpt Engineering Inc d/b/a Reverse Engineer Lab | Attn: Melissa Patterson-Kling, Partner, 1190 Harrison Road, Studio 1 | Santa Fe | NM | 87507 | |
| Solidifi U.S Inc. | 701 Seneca Street, Suite 660 | Buffalo | NY | 14210 | |
| Solidifi US Inc | Attn: CEP, 701 Seneca Street, Suite 660 | Buffalo | NY | 14210 | |
| Solidifi US Inc | Attn: Compliance Department, 701 Seneca Street, Suite 660 | Buffalo | NY | 14210 | |
| Solidifi US Inc | Attn: General Counsel, 701 Seneca St, Ste 660 | Buffalo | NY | 14210 | |
| Solution 7 Ltd | Oxford Science Park | Oxford | | OX4 4GA | United Kingdom |
| Somoza, Leslie | Address on file | | | | |
| Sompo America Insurance Company | 1221 Avenue of the Americas | New York | NY | 10020 | |
| Sonneborn, Herbert Russell | Address on file | | | | |
| Soros Fund Management LLC | Attn: LEGAL DEPARTMENT, 250 W 55th St | New York | NY | 10019 | |
| Soto, Dianna | Address on file | | | | |
| Soto, Jennifer | Address on file | | | | |
| Sourcepoint Fulfillment Services Inc | Attn: General Counsel, 2330 Commerce Park Dr NE, Ste 2 | Palm Bay | FL | 32905-7721 | |
| Sourcepoint Inc | Attn: Legal Department, 2330 Commerce Park Dr NE, Ste 2 | Palm Bay | FL | 32905 | |
| Sourcepoint, Inc. | First Source, PO Box 1043 | Buffalo | NY | 14240 | |
| South Carolina Board of Financial Institutions | Edgar Brown Building, 1205 Pendleton St., 3rd Floor | Columbia | SC | 29201 | |
| South Carolina Consumer Finance Division of the Board of Financial Institutions | 1205 Pendleton Street, Suite 306 | Columbia | SC | 29201-3756 | |
| South Carolina Department of Consumer Affairs | 293 Greystone Blvd #400 | Columbia | SC | 29210 | |
| South Carolina Department of Revenue | 300A Outlet Pointe Blvd | Columbia | SC | 29210 | |
| South Carolina Department of Revenue | Corporate Taxable, PO Box 100151 | Columbia | SC | 29202 | |
| South Dakota Department of Revenue | 445 E Capitol Avenue | Pierre | SD | 57501 | |
| South Dakota Division of Banking | 1601 N Harrison Avenue, Suite 1 | Pierre | SD | 57501-4590 | |
| South Dakota Division of Banking | 1714 Lincoln Ave., Suite 2 | Pierre | SD | 57501 | |
| South Dakota Secretary of State | Capitol Building, 500 East Capitol Avenue, Ste 204 | Pierre | SD | 57501-5070 | |
| South River Mortgage | 1 Park Place, Suite 530 | Annapolis | MD | 21401 | |
| SOUTH VALLEY TITLE INSURANCE, INC | 11075 S STATE STREET STE 7A | Sandy | UT | 84070 | |
| Spark, Frances R | Address on file | | | | |
| Specialist Staffing Solutions Inc | Attn: Legal Department, 2 Houston Center, 909 Fannin St, Ste P-350 | Houston | TX | 77010 | |
| Spectrum | 400 Washington Blvd. | Stamford | CT | 06902 | |
| Spectrum | PO Box 7186 | Pasadena | CA | 91110 | |
| SPEROS MARKETING GROUP, INC DBA MEDIBAG | 3779 DAYTON - XENIA RD. | BEAVERCREEK | OH | 45432 | |
| Spinella, Maryanne | Address on file | | | | |
| Srey, Sitha | Address on file | | | | |
| Standard Abstract & Title Company | 1012 Autumn Road, Suite 4 | Little Rock | AR | 72211 | |
| Stanley, Thad | Address on file | | | | |
| State Banking Department of Alabama | 401 Adams Avenue, Suite 680 | Montgomery | AL | 36104-4350 | |
| State Banking Department of Alabama | Bureau of Loans, PO Box 4600 | Montgomery | AL | 36103-4600 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| State of Alabama Etowah County | Etowah County Courthouse, 800 Forrest Ave. | Gadsden | AL | 35901 | |
| State of Alabama Etowah County | P.O. Box 4600 | Montgomery | AL | 36103-4600 | |
| State of Alabama, Banking Department | 401 Adams Avenue, Suite 680 | Montgomery | AL | 36104-4350 | |
| State of Alaska | State of Alaska , P.O. Box 110806 | Juneau | AK | 99811-0806 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 110300 | JUNEAU | AK | 99811-0300 | |
| State of Alaska Department of Commerce, Community, & Economic Development | Division of Banking & Securities, 500 W. Seventh Ave, Suite 1850 | Anchorage | AK | 99501 | |
| State of Alaska Department of Commerce, Community, and Economic Development Division of Corprations, Business, and Professional Licensing | 500 W. Seventh Ave, Suite 1850 | Anchorage | AK | 99501 | |
| State of Alaska, Dept. of Commerce, Community and Economic Development | 550 W 7th Ave, Ste 1535 | Anchorage | AK | 99501-3587 | |
| State of Alaska, Div. of Corporations, Business and Professional Licensing | 550 W 7th Ave Ste 1500 | Anchorage | AK | 99501 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| State of Arizona, Dept. of Financial Institutions | 100 N 15th Ave, Ste 261 | Phoenix | AZ | 85007-2630 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| State of California Department of Business Oversight | 2101 Arena Boulevard | Sacramento | CA | 95834 | |
| State of California, Department of Corporations | 2101 Arena Boulevard | Sacramento | CA | 95834 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| State of Colorado Division of Real Estate | 1560 Broadway, Suite 925 | Denver | CO | 80022 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| State of Connecticut, Banking Commissioner | 260 Constitution Plaza | Hartford | CT | 06103-1800 | |
| State of Connecticut, Commissioner of Banking | 260 Constitution Plaza | Hartford | CT | 06103-1800 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| State of Delaware -Division of Corporations | Carvel State Office Building, 820 N. French Street, 12th Floor | Wilmington | DE | 19801 | |
| State of Delaware -Division of Corporations | John G. Townsend Bldg., 401 Federal Street, – Suite 4 | Dover | DE | 19901 | |
| State of Delaware -Division of Corporations | PO Box 898 | Dover | DE | 19903 | |
| State of Delaware, Office of the State Bank Commissioner | 1110 Forrest Avenue Dover | Dover | DE | 19904 | |
| STATE OF DELAWARE-DOL DUI TRAINING TAX | P.O. BOX 5514 | Binghamton | NY | 13902 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| State of Georgia, Dept. of Banking and Finance | 2990 Brandywine Road, Suite 200 | Atlanta | GA | 30341-5565 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| State of Hawaii Department of Commerce and Consumer Affairs Business Registration Division | 335 Merchant Street, RM 201 | Honolulu | HI | 96813 | |
| State of Hawaii, Dept. of Commerce & Consumer Affairs, Div. of Financial Institutions | King Kalakaua Building, 335 Merchant Street, Rm. 221 | Honolulu | HI | 96813 | |
| State of Hawaii, Director of Commerce & Consumer Affairs | King Kalakaua Building, 335 Merchant Street | Honolulu | HI | 96813 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| State of Idaho, Office Of Secretary of State | 700 W. Jefferson St., Room E205 | Boise | ID | 83702 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| State of Illinois, Dept. of Financial and Professional Regulation | 555 West Monroe Street, 5th Floor | Chicago | IL | 60661 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| State of Indiana, Dept. of Financial Institutions | 30 South Meridian Street, Suite 300 | Indianapolis | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| State of Iowa, Superintendent of Banking, Dept. of Commerce | 200 East Grand Ave. | Des Moines | IA | 50309 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | |
| State of Kansas, Office of the State Bank Commissioner | 700 SW Jackson St, Suite 300 | Topeka | KS | 66603 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| State of Louisiana, Office of Financial Institutions | 8660 United Plaza Boulevard, 2nd Floor | Baton Rouge | LA | 70809-7024 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 6 STATE HOUSE STATION | AUGUSTA | ME | 04333-0000 | |
| State of Maine, Superintendent of Bureau of Consumer Credit Protection | 35 State House Station | Augusta | ME | 04333 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |
| State of Maryland, Commissioner of Financial Regulation | 1100 North Eutaw Street, Suite 611 | Baltimore | MD | 21201 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| State of Michigan, Dept. of Insurance and Financial Services | 530 W. Allegan Street, 7th Floor | Lansing | MI | 48933 | |
| State of Minnesota | State Office Building, 100 Rev. Dr. Martin Luther King Jr. Blvd. | Saint Paul | MN | 55155 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| State of Minnesota, Department of Commerce | 85 7th Place East, Suite 28 | Saint Paul | MN | 55101 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | |
| State of Mississippi, Dept. of Banking and Consumer Finance | PO Box 12129 | Jackson | MS | 39236-2129 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| State of Missouri Division of Finance | PO Box 716 | Jefferson City | MO | 65102 | |
| State of Missouri Division of Finance | Truman State Office Building, Room 630 | Jefferson City | MO | 65102 | |
| State of Missouri, Commissioner of Finance | Truman State Office Building, Room 630 | Jefferson City | MO | 65102 | |
| State of Montana | P.O. Box 200113 | Helena | MT | 59620-0113 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401 | HELENA | MT | 59620-1401 | |
| State of Montana, Div. of Banking and Financial Institutions | 301 S. Park Ave, Suite 316 | Helena | MT | 59601 | |
| State of Montana, Secretary of State | PO Box 202801 | Helena | MT | 59620-2801 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 2115 STATE CAPITOL, 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | |
| State of Nebraska, Dept. of Banking and Finance | PO Box 95006, 1526 K St #300 | Lincoln | NE | 68508 | |
| State of Nevada | State Capitol Building, 101 N. Carson Street | Carson City | NV | 89701 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |
| State of Nevada, Mortgage Lending | 3300 West Sahara Avenue, Suite 285 | Las Vegas | NV | 89102 | |
| State of Nevada, Office of the Secretary of State | 101 N Carson Street, Suite 3 | Carson City | NV | 89701 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| State of New Hampshire, Department of State | 25 Capital Street, 3rd Floor | Concord | NH | 03301-6312 | |
| State of New Hampshire, Department of State | N.H. Department of State State House, 107 North Main Street,  Room 204 | Concord | NH | 03301-4989 | |
| State of New Hampshire, Dept. of Banking | 53 Regional Drive, Suite 200 | Concord | NH | 03301 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| State of New Jersey Department of Labor and Workforce Development | P.O. Box 929 | Trenton | NJ | 08646-0929 | |
| State of New Jersey Department of the Treasury Division of Revenue and Enterprise Services | NJ State Archives, P.O. Box 307 | Trenton | NJ | 08625-0307 | |
| State of New Jersey Department of the Treasury Division of Revenue and Enterprise Services | PO Box 628 | Trenton | NJ | 08625-0628 | |
| State of New Jersey Division of Taxation | 3 John Fitch Way, 1st Floor Lobby | Trenton | NJ | 08695 | |
| State of New Jersey Division of Taxation | Revenue Processing Center, P.O. Box 666 | Trenton | NJ | 08646-0666 | |
| State of New Jersey, Commissioner of Banking and Insurance | Office of the Commissioner  Attn: Marlene Caride, PO Box 325, 20 West State Street | Trenton | NJ | 08623-0350 | |
| State of New Jersey, Divison of Revenue | PO Box 628 | Trenton | NJ | 08625-0628 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| State of New Mexico, Financial Institution Division | P.O. Box 25101 | Santa Fe | NM | 87504 | |
| State of New Mexico, Financial Institutions Division | P.O. Box 25101 | Santa Fe | NM | 87504 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| State of New York, Superintendent of Banks, Dept. of Financial Services | 1 State Street | New York | NY | 10004-1511 | |
| State of New York, Superintendent of Financial Services | 1 State Street | New York | NY | 10004-1511 | |
| State of NJ - Banking Assessment | State of NJ - Dept of Banking and Insurance , P.O. Box 416699 | Boston | MA | 02241-6699 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| State of North Carolina Comissioner of Banks | 4309 Mail Service Center | Raleigh | NC | 27699-4309 | |
| State of North Carolina, Commissioner of Banks | 4309 Mail Service Center | Raleigh | NC | 27699-4309 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | |
| State of North Dakota, Dept. of Financial Institutions | 1200 Memorial Highway | Bismarck | ND | 58504 | |
| State of North Dakota, Secretary of State | 600 E Boulevard Avenue, Dept 108 | Bismarck | ND | 58505-0500 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| State of Ohio, Div. of Financial Institutions | 77 South High Street, 23rd Floor | Columbus | OH | 43215-6133 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| State of Oregon | 201 High St. SE, Suite 600 | Salem | OR | 97301 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1162 COURT STREET NE | SALEM | OR | 97301 | |
| State of Oregon, Dept. of Consumer and Business Services | 350 Winter Street NE, P.O. Box 14480 | Salem | OR | 97309-0405 | |
| State of Oregon, Secretary of State, Corporate Division | Public Service Building, 255 Capitol St. NE, Suite 151, Suite 151 | Salem | OR | 97310 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| State of Rhode Island Department of Business Regulation | Division of Banking, 1511 Pontiac Avenue, Building 69-2 | Cranston | RI | 02920 | |
| State of Rhode Island Division of Taxation | 1957 Westmoreland Street | Richmond | VA | 23230 | |
| State of Rhode Island Division of Taxation | One Capitol Hill, Suite 9 | Providence | RI | 02908-5811 | |
| State of Rhode Island, Department of State, Business Services Division | 148 W River St | Providence | RI | 02904 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| State of Rhode Island, Department of State, Business Services Division | 33 Broad Street | Providence | RI | 02903-3302 | |
| State of Rhode Island, Dept. of Business Regulation | 1511 Pontiac Avenue | Cranston | RI | 02920 | |
| State of Rhode Island, Director of Business Regulation | 560 Jefferson Blvd | Warwick | RI | 02886 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1302 EAST HIGHWAY 14, SUITE 1 | PIERRE | SD | 57501-8501 | |
| State of South Dakota, Div. of Banking | 1714 Lincoln Ave., Suite 2 | Pierre | SD | 57501 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| State of Tennessee, Dept. of Financial Institutions | 312 Rosa L. Parks Avenue, 26th Floor | Nashville | TN | 37243 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| State of Texas, Secretary of State | Business & Commercial Section, P.O. Box 13697 | Austin | TX | 78711 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| State of Utah Department of Financial Institution | 324 South State Street | Salt Lake City | UT | 84111 | |
| State of Utah, Division of Corporations | PO Box 146705 | Salt Lake City | UT | 84114-6705 | |
| STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 109 STATE ST. | MONTPELIER | VT | 05609-1001 | |
| State of Vermont Commissioner of Financial Regulation | 89 Main Street | Montpelier | VT | 05620-3101 | |
| State of Vermont, Commissioner of Banking, Insurance & Securities | 89 Main Street | Montpelier | VT | 05620-3101 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 900 EAST MAIN STREET | RICHMOND | VA | 23219 | |
| State of Washington | 1125 Washington St SE, PO Box 40100 | Olympia | WA | 98504 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| State of Washington Business Licensing Service | Attn: Bankruptcy Unit, 2101 4th Ave, Suite 1400 | Seattle | WA | 98121 | |
| State of Washington Business Licensing Service | PO Box 41200 | Olympia | WA | 98504-1200 | |
| State of Washington Business Licensing Service | PO Box 9034 | Olympia | WA | 98507-9034 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | |
| State of West Virginia, Division of Banking | 900 Pennsylvania Avenue, Suite 306 | Charleston | WV | 25302 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| State of Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower, P.O. Box 7876 | Madison | WI | 53707-7876 | |
| State of Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | Madison | WI | 53705 | |
| State of Wisconsin Department of Financial Institutions | PO Box 7848 | Madison | WI | 53707 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 123 CAPITOL BUILDING, 200 W. 24TH STREET | CHEYENNE | WY | 82002 | |
| State of Wyoming, Dept. of Audit, Div. of Banking | Hathaway Building, 2300 Capitol Avenue, 2nd Floor | Cheyenne | WY | 82002 | |
| Stearns, Linda | Address on file | | | | |
| Steen, Sophia | Address on file | | | | |
| Steepy, Thomas | Address on file | | | | |
| Stephen F Celona | 1408 Chapel Hill Rd | Mountainside | NJ | 07092 | |
| Stepney, Cheryl | Address on file | | | | |
| STERICYCLE, INC | 28883 Network Place | Chicago | IL | 60673-1288 | |
| Sterling, Rachel | Address on file | | | | |
| Steve Zeringue | 2 Connilaine | Aliso Viejo | CA | 92656 | |
| Stevens, Sara | Address on file | | | | |
| Stewart Title Company | 64 Orland Square Drive, Suite 316 | Orland Park | IL | 60462 | |
| Stewart Title Guaranty Company | Attn: Cyndi Hagler, 190 KNOX ABBOTT DR., STE 3-C | CAYCE | SC | 29033 | |
| Stewart, Julie | Address on file | | | | |
| Stinga, Anthony | Address on file | | | | |
| Strack, Marisa | Address on file | | | | |
| Strauss, Steven | Address on file | | | | |
| Strayhorn, Terencia | Address on file | | | | |
| Strickland, Mark | Address on file | | | | |
| SueSolutions Consulting Group | 28 Lorraine St. | Syosset | NY | 11791 | |
| Suite 1100 L.L.C. | GGP Ala Moana L.L.C., Attn: Law/Lease Admin Dept, 350 N. Orleans St., Suite 300 | Chicago | IL | 60654-1607 | |
| Suite 1100 L.L.C., 1585 Kapiolani blvd., Suite 1100, Honolulu, HI 96814 | Suite 1100 L.L.C., 1585 Kapiolani blvd., Suite 1100 | Honolulu | HI | 96814 | |
| Suite 1100 LLC | Suite 1100 LLC, 1585 Kapiolani Blvd, Ste 1100 | Honolulu | HI | 96814 | |
| Sullivan, Michael | Address on file | | | | |
| Sully, Valerie | Address on file | | | | |
| Sun American Mortgage Company | Attn: General Counsel, 4140 E Baseline Rd, Ste 206 | Mesa | AZ | 85206 | |
| Sun West Mortgage Company Inc | Attn: David H. Sands, Sheppard Mullin Richter & Hampton LLP, 333 South Hope Street 43rd Floor | Los Angeles | CA | 90071 | |
| Sun West Mortgage Company Inc | Attn: General Counsel, 18000 Studebaker Rd | Cerritos | CA | 90703 | |
| Sun West Mortgage Company Inc | Attn: President and Chief Executive Officer, 18000 Studebaker Road | Cerritos | CA | 90703 | |
| Sungard iWorks LLC | Attn: General Counsel, 5619 DTC Pkwy, Ste 600 | Greenwood Village | CO | 80111 | |
| SUNSHINE BLINDS INC | 296 UNION BOULEVARD | Totowa | NJ | 07512 | |
| Suraci, Kathryn | Address on file | | | | |
| Surety Solutions, LLC | 4285 Commercial St. | Salem | OR | 97302 | |
| SurfZone Engineering Consultants LLC | SurfZone Engineering Consultants LLC , 152 Church Street | Boston | MA | 02132 | |
| SurveyMonkey Inc | Attn: General Counsel, SurveyMonkey Europe UC, 2 Shelbourne Buildings, Second Floor, Shelbourne Rd | Dublin 4 | | | Ireland |
| SUTTON FUNDING LLC | 2711 CENTREVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | |
| Sutton Funding LLC | Attn: General Counsel, 2711 Centreville Rd, Ste 400 | Wilmington | DE | 19808 | |
| SUTTON, PAUL | Address on file | | | | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Sutton, Paul | Address on file | | | | |
| Suveymonkey | 3050 S Delaware Street | San Mateo | CA | 94403 | |
| SWN Communications Inc | Attn: General Counsel, 500 Plaza Dr, Ste 205 | Secaucus | NJ | 07094 | |
| SWN Communications Inc | Attn: General Counsel, 780 W Granada Voulevard | Ormond Beach | FL | 32174 | |
| SWN Communications Inc. | 780 West Granada Beach | Ormond beach | FL | 32174 | |
| Synan, Cynthia | Address on file | | | | |
| Szaroleta, Allen | Address on file | | | | |
| Tactical Tools, LLC | 1321 Upland Dr., Box 8597 | Houston | TX | 77043 | |
| Tancin, Joseph | Address on file | | | | |
| Tanczyn, Sandra B | Address on file | | | | |
| TASSINARI, PAUL | Address on file | | | | |
| Taylor, Amenhotep | Address on file | | | | |
| Taylor, Fallon | Address on file | | | | |
| Taylor, James T | Address on file | | | | |
| Taylor, Kieran | Address on file | | | | |
| Taylor, Shelly | Address on file | | | | |
| TCB Credit Card | Attn: President/General Counsel, 900 Metro Center Blvd | Foster City | CA | 94404-2172 | |
| TCB Credit Card | Attn: President/General Counsel, P.O. Box 30495 | Tampa | FL | 33630-3495 | |
| TD Bank | Attn: Anthony Barnes, 1476 Broad Street | Bloomfield | NJ | 07003 | |
| TD Bank, N.A. | Attn: Anthony Barnes, 1476 Broad Street, Mail Stop: NJ2-032-000 | Bloomfield | NJ | 07003 | |
| TeamLogic IT of Kalamazoo | 7950 Moorsbridge Rd, , Suite 405 | Portage | MI | 49024 | |
| TeamLogic IT of Kalamazoo MI | Attn: General Counsel, 3275 Cooley Ct, Ste 150 | Portage | MI | 49024 | |
| TeamLogic IT of Kalamazoo, MI (Nicholas Zafer) | DBA Teamlogic IT of Kalamazoo, MI, 7950 Moorsbridge Rd, Suite 405 | Portage | MI | 49024 | |
| Tellez, Mary E | Address on file | | | | |
| Tellez, Mary Ellen | Address on file | | | | |
| Temecula Equity Group LLC d/b/a Overflowworks.com | Attn: General Counsel, 25220 Hancock Ave, Ste 220 | Murrieta | CA | 92562 | |
| Temecula Equity Group, LLC d/b/a Overflowworks.com | 25220 Hancock Avenue, Suite 220 | Murrieta | CA | 92562 | |
| TENA Companies Inc | Attn: General Counsel, 251 W Lafayette Frontage Rd S | St Paul | MN | 55107 | |
| TENA Companies, Inc. | 251 West Lafayette Frontage Rd. | St. Paul | MN | 55107 | |
| Tena Companies, Inc. | 251 West LaFayette Frontage Road S. | Saint Paul | MN | 55107 | |
| Tennessee Collection Service Board | 500 James Robertson Pkwy | Nashville | TN | 37243-0565 | |
| Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy | Nashville | TN | 37243 | |
| Tennessee Department of Financial Institutions | 312 Rosa L. Parks Ave, 26th Floor | Nashville | TN | 37243 | |
| Tennessee Department of Revenue | Andrew Jackson State Office Building, 500 Deaderick Street | Nashville | TN | 37242 | |
| Tennessee Secretary of State | State Capitol | Nashville | TN | 37243-1102 | |
| Tenreiro, Bernard | Address on file | | | | |
| Tesla | Tesla , Attn: Contract Reassignment Department , 12832 South Frontrunner Blvd. | Draper | UT | 84020 | |
| Texas Capital Bank | 2000 McKinney Avenue | Dallas | TX | 75201 | |
| TEXAS CAPITAL BANK | 2000 MCKINNEY AVENUE, STE. 700 | DALLAS | TX | 75201 | |
| TEXAS CAPITAL BANK | 2350 LAKESIDE BLVD, SUITE 310 | RICHARDSON | TX | 75082 | |
| Texas Capital Bank | Attn: General Counsel, 2221 Lakeside Blvd , Ste 800 | Richardson | TX | 75082 | |
| Texas Capital Bank | Attn: TCB Team C, Lakeside Blvd , Ste 800 | Richardson | TX | 75082 | |
| TEXAS CAPITAL BANK, N.A | 2350 LAKESIDE BLVD, SUITE 310 | RICHARDSON | TX | 75082 | |
| TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2000 MCKINNEY AVENUE, STE. 700 | DALLAS | TX | 75201 | |
| Texas Comptroller of Public Accounts | 500 Clinton Center Drive | Clinton | MS | 39056 | |
| Texas Comptroller of Public Accounts | Box 149348 | Austin | TX | 78714-9348 | |
| Texas Comptroller of Public Accounts | Lyndon B. Johnson State Office Building, 111 East 17th Street | Austin | TX | 78774 | |
| Texas Department of Savings and Mortgage Lending | 2601 North Lamar, Suite 201 | Austin | TX | 78705 | |
| Thami, Malika | Address on file | | | | |
| Thayer, Penny | Address on file | | | | |
| The Bank of New York Mellon Corporation | 225 Liberty Street | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA | Attn: Carolyn K. Brown, Vice President, 2322 French Settlement Rd, Ste 100 | Dallas | TX | 75212-6034 | |
| The Bank of New York Mellon Trust Company NA | Attn: General Counsel, 2322 French Settlement Rd, Ste 100 | Dallas | TX | 75212 | |
| The Bank of New York Mellon Trust Company NA | Attn: General Counsel, 500 Ross Street, 6th Floor, Suite 625 | Pittsburgh | PA | 15262 | |
| The Bank of New York Mellon Trust Company NA | Attn: Relationship Management Team, 2322 French Settlement Rd, Ste 100 | Dallas | TX | 75212 | |
| The Carlisle Group | Attn: Bob Koester, 1202 Meade Street | Dunmore | PA | 18512 | |
| The Carlisle Group Inc | Attn: General Counsel, 1202 Meade St | Durmore | PA | 18512 | |
| The Carlisle Group, Inc. | 1202 Meade Street | Dunmore | PA | 18512 | |
| The Collingwood Group LLC | 1700 Pennsylvania Avenue NW, Suite 710 | Washington | DC | 20006 | |
| The Collingwood Group LLC | Attn: Brian T. O'Reilly, Partner and Managing Director, 1700 Pennsylvania Avenue, NW, Suite 200 | Washington | DC | 20006 | |
| The Collingwood Group LLC | Attn: Brian T. O'Reilly, President and Managing Director, 1700 Pennsylvania Avenue, NW, Suite 200 | Washington | DC | 20006 | |
| The Collingwood Group LLC | Attn: General Counsel, 1700 Pennsylvania Ave, NW, Ste 200 | Washington | DC | 20006 | |
| The Colorado Collection Agency Board | 1525 Sherman St. | Denver | CO | 80203 | |
| THE EVELYN GROUP | 8 Hickory Hill Lane | Framingham | MA | 01702 | |
| The Evelyn Group LLC | Attn: General Counsel, 1 Avalon Dr #1605 | Quincy | MA | 02169 | |
| The Evelyn Group, LLC | 1 Avalon Drive, Suite 1605 | Quincy | MA | 02169 | |
| The Jelly Works LLC dba BoxJelly | 307A Kamani Street | Honolulu | HI | 96813 | |
| The Law Office of Chad G Greiner, LLC | 122 East Center Street | Manchester | CT | 06040 | |
| The Law Office of Joseph Marino PC | Attn: General Counsel, 33 Main St | West Sayville | NY | 11796 | |
| The Law Offices of Mar A Ditomaso PC | Attn: General Counsel, 1385 Boston Post Rd, 1st Floor | Larchmont | NY | 10538 | |
| The Law Offices of Puleo Delisle, PLLC | 444 Route111 | Smithtown | NY | 11787 | |
| The Montana Radio Company, LLC | 2520 Airport Road | Helena | MT | 59601 | |
| The Office of the Secretary of State of the State of California | 1500 11th Street | Sacramento | CA | 80290 | |
| The Rattiner's Financial Planning Fast Track Inc | Attn: General Counsel, 10190 E Jean Dr | Scottsdale | AZ | 85260 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| THE SHOP | 5720 WHITE CLOUD CIRCLE | WESTLAKE VILLAGE | CA | 91362 | |
| The State of Utah | PO Box 146705 | Salt Lake City | UT | 84114-6705 | |
| The State of Wyoming, Dept. of Workforce Services | 5221 Yellowstone Road | Cheyenne | WY | 82002 | |
| The Stone Hill Group Inc | Attn: David W Green, President, 1117 Perimeter Center West , Suite E-212 | Atlanta | GA | 30338 | |
| The Stone Hill Group Inc | Attn: General Counsel, 1117 Perimeter Center West, Ste E212 | Atlanta | GA | 30338 | |
| The StoneHill Group, Inc. | 1117 Perimeter Center West | Atlanta | GA | 30338 | |
| The Title Security Group, LLC | Attn: Accounts Receivable, 33 Calle Resolucion, Suite 302 | San Juan | PR | 00920-2745 | |
| The VILLINES FAMILY TRUST | 2526 W. KEYS LANE | MAHEIM | CA | 92804 | |
| The YGS Group - A/R Media Division | 3650 West Market Street | York | PA | 17404 | |
| THERAN FARMER | 2326 LOCUST AVENUE, APT 5 | LONG BEACH | CA | 90806 | |
| Thielen, Terence | Address on file | | | | |
| Thiessen, Thuy | Address on file | | | | |
| Third Gate Partners Inc | Attn: Tom Jasinski, PO Box 100 | New Hartford | NY | 13413 | |
| Third Gate Partners Inc. | PO Box 100 | New Hartford | NY | 13413 | |
| THOMAS MARKEL & HELENE MARKEL | Address on file | | | | |
| Thomas, Aaron | Address on file | | | | |
| Thomas, Christine | Address on file | | | | |
| Thompson Reuters (Tax & Accounting) Inc | Attn: Order Processing, 2395 Midway Road | Carrollton | TX | 75006-2521 | |
| Thompson, Denise | Address on file | | | | |
| Thomson Reuters - West | Payment Center, P.O. Box 6292 | Carol Stream | IL | 60197-6292 | |
| THOMSON REUTERS (TAX & ACCOUNTING) - CHECKPOINT | PO BOX 71687 | Chicago | IL | 60694-1687 | |
| Thomson Reuters (Tax & Accounting) Inc | Attn: General Counsel, 2395 Midway Rd | Carrollton | TX | 75006 | |
| Thomson Reuters (Tax & Accounting) Inc | Attn: Order Peocessing, 2395 Midway Rd | Carrollton | TX | 75006 | |
| Thomson Reuters (Tax & Accounting) Inc | Attn: Order Processing, 2395 Midway Rd | Carrollton | TX | 75006 | |
| Thomson Reuters (Tax & Accounting) Inc | Attn: Order Processing, 2395 Midway Rd | Carrollton | TX | 75006-2521 | |
| Thomson Reuters (Tax & Accounting) Inc | Attn: Order Processing, 2395 Midway Rd | Carrollton | TX | 78506 | |
| Thomson Reuters (Tax & Accounting) Inc. | Bob Lawless, 6300 Interfirst Drive | Ann Arbor | MI | 48108 | |
| Thorpe, Christopher | Address on file | | | | |
| Thorpe, Richard W | Address on file | | | | |
| TIAA FSB | Attn: General Counsel, 100 Summer St, Ste 3232 | Boston | MA | 02110 | |
| TIAA FSB | Attn: General Counsel, 301 W Bay St | Jacksonville | FL | 32202 | |
| TIAA FSB | Attn: Legal Department, 501 Riverside Avenue, 12th Floor | Jacksonville | FL | 32202 | |
| TIAA FSB | Stoner Law Group, Attn: John E. Stoner, 120 Vantis, Suite 300 | Aliso Viejo | CA | 92656 | |
| TIAA, FSB | 100 SUMMER STREET, SUITE 3232 | BOSTON | MA | 02110 | |
| TIAA, FSB | 301 West Bay Street, 8th floor | Jacksonville | FL | 32202 | |
| TIAA,FSB formerly known as Everbank | 301 West Bay Street, 8th floor | Jacksonville | FL | 32202 | |
| TICOR TITLE COMPANY OF CALIFORNIA | 1500 QUAIL ST., SUITE 300 | Newport Beach | CA | 92660 | |
| Titov, Svetlana | Address on file | | | | |
| Titov, Svetlana | Address on file | | | | |
| Todhunter, Wendy | Address on file | | | | |
| Tokio Marine HCC | 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| Tokio Marine HCC – D&O Group | 8 Forest Park Drive | Farmington | CT | 06032 | |
| Tolbert, Douglas | Address on file | | | | |
| Toppan Merrill LLC | PO Box 74007295 | Chicago | IL | 60674 | |
| TOWN CLERK OF SOUTHBURY | 501 Main Street South | Southbury | CT | 06488 | |
| Town of Newburgh | 308 Gardnertown Road | Newburgh | NY | 12550 | |
| Townsquare Media | Townsquare Media, Inc., PO Box 5417 | Missoula | MT | 59806-5417 | |
| Townsquare Media Bozeman | 125 W. Mendenhall St. #1 | Bozeman | MT | 59715 | |
| Tracepoint LLC | Attn: General Counsel, 10300 Spotsylvania Ave, Ste 101 | Fredericksburg | VA | 22408 | |
| Tracepoint, LLC | ATTN: Accounts Receivable, PO Box 71161 | Charlotte | NC | 28272-1161 | |
| Traction Sales and Marketing d/b/a Traction on Demand | Attn: General Counsel, c/o Legal Department, 2700 Production Way | Burnaby | BC | V5A 0C2 | Canada |
| Traction Sales and Marketing Inc. dba Traction on Demand | Pier 55, 1101 Alaskan Way | Seattle | WA | 98101 | |
| Tran, Danny | Address on file | | | | |
| Tran, Do | Address on file | | | | |
| Travelers | Danielle Miller, One Tower Square | Hartford | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | Travelers Insurance Company, P.O. Box 3556 | Orlando | FL | 32802 | |
| TRAVIS BROWN | 2583 BUZZ ALDRIN WAY | Sacramento | CA | 95834 | |
| Traxion Communications LLC | 505 east 79 St., 5A | New York | NY | 10075 | |
| Traxion Communications LLC | Attn: General Counsel, 505 E 79th, Ste 5A | New York | NY | 10075 | |
| Treasure Shepard | 5751 Greenhouse Rd | Katy | TX | 77449 | |
| Treasurer - State of Maine | Treasurer - State of Maine , State House Station #35 | Augusta | ME | 04330-0035 | |
| Treliant | Attn: General Counsel, 1255 23rd St NW, Ste 500 | Washington | DC | 20037 | |
| Treliant LLC | Attn: General Counsel, 1255 23rd St NW , Ste 500 | Washington | DC | 20037 | |
| Treliant, LLC | 1255 23RD  ST NW, SUITE 500 | Washington | DC | 20037 | |
| TrendSource Inc | Attn: General Counsel, 4891 Pacific Highway, Ste 200 | San Diego | CA | 92110 | |
| TrendSource, Inc. | 4891 Pacific Highway, Suite 200 | San Diego | CA | 92110 | |
| Treynor, Bert | Address on file | | | | |
| Tri Counties Bank | Attn: General Counsel, 63 Constitution Dr | Chico | CA | 95973 | |
| Tri Counties Bank LLC | 63 Constitution Drive | Chico | CA | 95973 | |
| Trinidad Ramirez | 1909 E. Bonnie Brae Ct | Ontario | CA | 91764 | |
| TROUT, NORMAN | Address on file | | | | |
| Trustpilot Inc. | PO Box 392680 | Pittsburgh | PA | 15251 | |
| Turner, Jaliesa | Address on file | | | | |
| Two Men and a Truck | 3410 E Cork St | Kalamazoo | MI | 49001 | |
| U.S Department of Treasury/Internal Revenue Service | 1500 Pennsylvania Avenue, NW | Washington | DC | 20220 | |
| U.S Department of Treasury/Internal Revenue Service | | Ogden | UT | 84201-0012 | |
| U.S. Bank | PO BOX 28012 | NEW YORK | NY | 10087-8012 | |
| U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 60 LIVINGSTONE AVENUE, EP-MN-WS3D | ST. PAUL | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS INDENTURE TRUSTEE | 60 LIVINGSTONE AVENUE, EP-MN-WS3D | ST. PAUL | MN | 55107 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS INDENTURE TRUSTEE | 60 LIVINGSTON AVENUE, EP-MN-WS3D | ST. PAUL | MN | 55107 | |
| UBS Real Estate Securities Inc. | Gary Zimmerman , UBS, AG , 1285 Avenue of the Americas | New York | NY | 10019 | |
| Ultra Air Inc. | 681 Main St., Bldg #40 | Belleville | NJ | 07109 | |
| UNDERBERG & KESSLER LLP | 300 BAUSCH & LOMB PLACE | Rochester | NY | 14604 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES TREASURY | P.O. BOX 219236 | KANSAS CITY | MO | 64121-9236 | |
| Upchurch, Gary | Address on file | | | | |
| Upchurch, Gary L | Address on file | | | | |
| UPS | Attn: President/General Counsel, 55 Glanlake Parkway NE, UPS World Headquarters | Atlanta | GA | 30328 | |
| UPS | Attn: President/General Counsel, P.O. Box 650116 | Dallas | TX | 75265-0116 | |
| UPS (020V9A) | P.O. Box 650116 | Dallas | TX | 19170-0001 | |
| UPS (1AW493) | P.O. Box 7247-0244 | Philadelphia | PA | 19170-0001 | |
| UPS (3026F4) | P.O. Box 650116 | Dallas | TX | 19170-0001 | |
| UPS (44V601) | P.O. Box 650116 | Dallas | TX | 19170-0001 | |
| UPS (6F99R1) | P.O. Box 7247-0244 | Philadelphia | PA | 19170-0001 | |
| UPS (885263) | P.O. Box 7247-0244 | Philadelphia | PA | 19170-0001 | |
| UPS (A57406) | P.O. Box 650116 | Dallas | TX | 19170-0001 | |
| UPS (A9X918) | P.O. Box 7247-0244 | Philadelphia | PA | 19170-0001 | |
| UPS (E36724) | P.O. Box 7247-0244 | Philadelphia | PA | 19170-0001 | |
| UPS (F92830) | P.O. Box 7247-0244 | Philadelphia | PA | 19170-0001 | |
| UPS (W7V007) | PO BOX 650116 | Dallas | TX | 75265-0116 | |
| UPS (W7Y702) | PO BOX 650116 | DALLAS | TX | 75265-0116 | |
| UPS (Y7965R) | P.O. Box 650116 | Dallas | TX | 19170-0001 | |
| Uptegraft, Gary | Address on file | | | | |
| Uranga, Rosa | Address on file | | | | |
| Urban, Stacy | Address on file | | | | |
| US Bank NA | Attn: General Counsel, Global Corporate Trust Services, 100 Wall St, 16th Floor | New York | NY | 10005 | |
| US Bank National Association | Attn: General Counsel, 190 S LaSalle St | Chicago | IL | 60603 | |
| US Bank National Association | Attn: General Counsel, 190 South LaSalle St, MK-IL-SL7R | Chicago | IL | 60603 | |
| US Bank National Association | Attn: Melisa Rosal, 190 South LaSalle Street | Chicago | IL | 60603 | |
| US Bank National Association | Attn: Melisa Rosal, MK-IL-SL7R, 190 South LaSalle Street | Chicago | IL | 60603 | |
| Utah Department of Commerce Division of Corporations and Commerical Code | 160 East 300 South (or 160 E Broadway) | Salt Lake City | UT | 84111 | |
| Utah Department of Commerce Division of Corporations and Commerical Code | PO Box 146705 | Salt Lake City | UT | 84114-6705 | |
| Utah Department of Commerce Division of Corporations and Commerical Code | PO Box 146800 | Salt Lake City | UT | 84111-6800 | |
| Utah Department of Commerce, Division of Corporations & Commercial Code | 160 East 300 South (or 160 E Broadway) | Salt Lake City | UT | 84111 | |
| Utah Department of Commerce, Division of Corporations & Commercial Code | PO Box 146705 | Salt Lake City | UT | 84114-6705 | |
| Utah Department of Financial Institues | PO Box 146800 | Salt Lake City | UT | 84111-6800 | |
| Utah Department of Financial Institutions | PO Box 146800 | Salt Lake City | UT | 84111-6800 | |
| Utah Division of Real Estate | 160 East 300 South, Second Floor | Salt Lake City | UT | 84111 | |
| Utah State Tax Commission | 210 N 1950 | W Salt Lake City | UT | 84134-0300 | |
| Valentine, Petur | Address on file | | | | |
| Valenza, Kristen | Address on file | | | | |
| Valle, Gladys | Address on file | | | | |
| Vallow, Deb | Address on file | | | | |
| Vallow, Deborah | Address on file | | | | |
| Vallow, William | Address on file | | | | |
| VALUEMOMENTUM INC | 220 OLD NEW BRUNSWICK RD | Piscataway | NJ | 08854 | |
| ValueMomentum Inc | Attn: General Counsel, 220 Old New Brunswick Rd | Piscataway | NJ | 08854 | |
| Van Giezen, Matthew | Address on file | | | | |
| Van Sky, Thomas | Address on file | | | | |
| Vance, Kimberly | Address on file | | | | |
| Vance, Stephen | Address on file | | | | |
| Vanguard Title Insurance Agency, LLC | 2137 East 3300 South | Salt Lake City | UT | 84097 | |
| Vanna, Kayla | Address on file | | | | |
| Varella, Loree | Address on file | | | | |
| Varsity Group | Ken Krill, 520 BROAD HOLLOW RD | MELVILLE | NY | 11747 | |
| VCS IT Solutions, LLC | 3331 Route 9 Suite 2A | Old Bridge | NJ | 08857 | |
| Veracode | Attn: General Counsel, 65 Network Dr | Burlington | MA | 01803 | |
| VeraCode Inc | Attn: General Counsel, 86 Network Dr | Burlington | MA | 01803 | |
| Veracode, Inc. | Dept CH 16573 | Palatine | IL | 60055 | |
| Veritex Community Bank | Attn: General Counsel, 8214 Westchester Dr, Ste 600 | Dallas | TX | 75225 | |
| Verizon | 1095 Avenue of the Americas | New York | NY | 10036 | |
| Verizon | Attn: General Counsel, 6415-6455 Business Center Drive | Highlands Ranch | CO | 80130 | |
| Verizon | Attn: General Counsel, One Verizon Way | Basking Ridge | NJ | 07920 | |
| Verizon | PO Box 15043 | Albany | NY | 12212 | |
| Verizon #U0167261 | PO Box 15043 | Albany | NY | 12212-5043 | |
| Verizon (251-758-678-0001-41) | PO BOX 15124 | Albany | NY | 12212-5124 | |
| Verizon (255-432-537-0001-73) | PO BOX 16801 | Newark | NJ | 07101-6801 | |
| Verizon (355-584-236-0001-09) | PO Box 16801 | Newark | NJ | 07101-6801 | |
| Verizon (652-406-994-0001-07) | PO Box 15124 | Albany | NY | 12212-5124 | |
| Verizon (Albany Remittance) | PO Box 15124 | Albany | NY | 12212-5124 | |
| Verizon (Newark Remittance) | PO Box 16801 | Newark | NJ | 07101-6801 | |
| Verizon Wireless | 1095 Avenue of the Americas | New York | NY | 10037 | |
| Verizon Wireless | PO Box 408 | Newark | NJ | 07101 | |
| Verizon Wireless #242016678-00001 | PO Box 408 | Newark | NJ | 07101-0408 | |
| Verizon Wireless #242016678-00003 | PO Box 408 | Newark | NJ | 07101-0408 | |
| Vermont Department of Financial Regulation | Banking Division, 89 Main Street | Montpelier | VT | 05620-3101 | |
| Vermont Department of Taxes | 133 State Street, 1st Floor | Montpelier | VT | 05633-1401 | |

Reverse Mortgage Investment Trust Inc., *et al*.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Vermont Department of Taxes | PO Box 1779 | Montpelier | VT | 05601-1779 | |
| Vermont Secretary of State | 128 State Street | Montpelier | VT | 05633-1101 | |
| Veros Real Estate Solutions LLC | Attn: General Counsel, PO Box 6496 | Santa Ana | CA | 92706 | |
| Veros Real Estate Solutions LLC | Attn: Legal Department, 2333 N Broadway, Ste 350 | Santa Ana | CA | 92706 | |
| Veros Real Estate Solutions, LLC | P.O. Box 6496 | Santa Ana | CA | 92706 | |
| Veros Real Estate Solutions,LLC | 2333 N. Broadway, Suite 350 | Santa Ana | CA | 92706 | |
| Vertify, Inc. formerly (The New Office, Inc.) | Vertify, Inc. , 611 S. Congress Ave.,  Suite 320 | Austin | TX | 78704 | |
| VICTOR MORALES | 975 AVENUE EAST NORTHWEST | Great Falls | MT | 59404 | |
| Victor Rosenzweig | Address on file | | | | |
| Victoria E Watts | 19128 Wyler Roads | Perris | CA | 92570 | |
| Vijan, Varun | Address on file | | | | |
| Villanueva, Maria | Address on file | | | | |
| Villegas, George | Address on file | | | | |
| VINCENT CIVITARESE | 57 MONARCG COURT | Pawleys Island | SC | 29585 | |
| Virginia Bureau of Financial Institutions | PO Box 640 | Richmond | VA | 23218-0640 | |
| Virginia Department of Taxation | Office of Customer Services, P.O. Box 1115 | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | P.O. Box 1500 | Richmond | VA | 23218-1500 | |
| W.B Jason | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| W.B. Mason Co., Inc. | P.O. Box 981101 | Boston | MA | 02298-1101 | |
| Wade Pfau | 213 Chestnut Lane | Coppell | TX | 75019 | |
| Wade-Rodgers, Michelle | Address on file | | | | |
| Wagman, Carol | Address on file | | | | |
| Waldhauser Law Firm | Selena Huang, Paralegal, 390 N. Broadway, Suite 120 | Jericho | NY | 11753 | |
| Waldhauser Law Firm PC | Attn: Jay I Waldhauser, 390 N Broadway, Ste 120 | Jericho | NY | 11753 | |
| Walker, Joseph | Address on file | | | | |
| Wallace, Geoffrey | Address on file | | | | |
| Walters, John | Address on file | | | | |
| Walz, Philip | Address on file | | | | |
| Ward, Cassandra | Address on file | | | | |
| Ware Malcomb | 10 Edelman | Irvine | CA | 92618 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 441 4TH STREET, NW | WASHINGTON | DC | 20001 | |
| Washington Department of Financial Institutions Division of Consumer Services | PO Box 41200 | Olympia | WA | 98504-1200 | |
| Washington Dept. of Licensing,Collection Agency Board | PO Box 9020 | Olympia | WA | 98507-9020 | |
| Washington Secretary of State, Corporations & Charities Division | 801 Capitol Way South | Olympia | WA | 98501 | |
| Washington Secretary of State, Corporations & Charities Division | Legislative Building, PO Box 40220 | Olympia | WA | 98504-0220 | |
| Washington State Department of Financial Institutions | PO Box 41200 | Olympia | WA | 98504-1200 | |
| Washington State Department of Labor & Industries | P.O. Box 24106 | Seattle | WA | 98124-6524 | |
| Washington State Department of Revenue | Attn: Bankruptcy Unit, 2101 4th Ave, Suite 1400 | Seattle | WA | 98121 | |
| Washington State Department of Revenue | P.O. Box 47476 | Olympia | WA | 98504-7476 | |
| Wasko, Arleen | Address on file | | | | |
| Waterfall Asset Management LLC | Attn: General Counsel, 1251 Ave of the Americas, 50th Floor | New York | NY | 10020 | |
| Waters, Franklin | Address on file | | | | |
| Wave Business | 235 Carlaw Ave, Suite 501 | Toronto | ON | M4M 2S1 | Canada |
| Wave Business | PO Box 31001-2714 | Pasadena | CA | 91110-2714 | |
| Wave Business | PO Box 31001-2714 | Pasedena | CA | 91110 | |
| WEB Media Group LLC | PO Box 679097 | Dallas | TX | 75267-9097 | |
| Weiler, Brian | Address on file | | | | |
| Weiner Brodsky Kider PC | 1300 19th Street NW 5th floor | Washington | DC | 20036-1609 | |
| Wellons, Denise | Address on file | | | | |
| Wells, Leslie | Address on file | | | | |
| Welsh, David | Address on file | | | | |
| Wenstrom, Geraldine | Address on file | | | | |
| Wenstrom, Geri | Address on file | | | | |
| Werizon | 1455 Broad Street-2nd Floor | Bloomfield | NJ | 07003 | |
| West Publishing Corporation, Thomson Reuters business | 610 Opperman Drive | Eagan | MI | 55123 | |
| West Virginia Division of Financial Institutions | 900 Pennsylvania Avenue, Suite 306 | Charleston | WV | 25302-3542 | |
| West Virginia Secretary of State | 1543 FAIRMONT AVENUE, SUITE 205 | FAIRMONT | WV | 26554 | |
| West Virginia Secretary of State | 1900 Kanawha Boulevard East, State Capitol Complex, Bldg. 1, Ste. 157-K | Charleston | WV | 25305 | |
| West Virginia State Tax Dept., Revenue Division | 1001 Lee Street East | Charleston | WV | 25301 | |
| Westbrooks, Shantia | Address on file | | | | |
| Wetmore, Tessa | Address on file | | | | |
| WeWork | 615 S. College Street | Charlotte | NC | 28202 | |
| WeWork Companies Inc. | 615 S Tenant LLC, 115 West 18th St., 5th Flr | New York | NY | 10011 | |
| WFG National Title Company of California | Attn: Accounts Receivable, 700 N Brand Blvd., Suite 1100 | Glendale | CA | 91203 | |
| Wheeler, Lauren | Address on file | | | | |
| White, G. | Address on file | | | | |
| White, John | Address on file | | | | |
| White, Karen | Address on file | | | | |
| White, Vanessa | Address on file | | | | |
| WILLIAM CLARK | 7822 NORTHWOODS DRIVE | SUGAR LAND | TX | 77479 | |
| Williams, Ashley | Address on file | | | | |
| Williams, Christopher | Address on file | | | | |
| Williams, Jeffery | Address on file | | | | |
| Williams, Rhonda | Address on file | | | | |
| Willis, Michael | Address on file | | | | |
| Wilmington Savings Fund Society FSB, as Trustee of RMF Buyout Acquisition Trust 2019-1 | Attn: Craig Corn, 1455 Broad St, 1st Floor, 1st Floor | Bloomfield | NJ | 07003 | |

Reverse Mortgage Investment Trust Inc., *et al.*
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| Wilmington Savings Fund Society FSB, as Trustee of RMF Buyout Acquisition Trust 2019-1 | Attn: Craig Corn, 1455 Broad St, 1st Floor | Bloomfield | NJ | 07003 | |
| Wilmington Savings Fund Society FSB, as Trustee of RMF Buyout Acquisition Trust 2019-1 | Attn: General Counsel, 1455 Broad St, 1st Floor | Bloomfield | NJ | 07003 | |
| WILMINGTON SAVINGS FUND, FSB, AS TRUSTEE OF RMF BUYOUT ACQUISITION TRUST 2020-2 | 500 DELAWARE AVENUE, 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND, FSB, AS TRUSTEE OF RMF BUYOUT ACQUISITION TRUST 2020-HB1 | 500 DELAWARE AVENUE, 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND, FSB, AS TRUSTEE OF VERITATE ACQUISITION TRUST 2021-1 | 500 DELAWARE AVENUE, 11TH FLOOR | WILMINGTON | DE | 19801 | |
| Wilmington Trust | P.O.Box 8955 | Wilmington | DE | 19890-0001 | |
| Wilmington Trust NA | Attn: General Counsel, 1100 N Market St, Rodney Sq N | Wilmington | DE | 19890 | |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: General Counsel, 1133 Westchester Ave | White Plains | NY | 10604 | |
| Wilson, Crystal | Address on file | | | | |
| Wilson, Joshua | Address on file | | | | |
| Wilson, Joshua S | Address on file | | | | |
| Wilson, Lisa | Address on file | | | | |
| Winchester Station, LLC | 905 Halstead Blvfd, Suite 30 | Elizabeth City | NC | 27909 | |
| Winchester Station, LLC | Leasing Co - Divaris Real Estate, Inc., Attn: David Bickford, Donna Edgar, 905 Halstead Blvd., Unit 30 | Elizabeth City | NC | 27909 | |
| Windstream | 4001 N Rodney Parham Rd | Little Rock | AR | 72212-2442 | |
| Windstream | Attn: General Counsel, 4001 Rodney Parham Rd | Little Rock | AR | 72212 | |
| Windstream | P.O. Box 9001013 | Louisville | KY | 40290-1013 | |
| Windstream | PO Box 9001013 | Louisville | KY | 40290 | |
| Winston Personnel | 122 East 42nd Street, Suite 320 | New York | NY | 10168-0300 | |
| Winston Support Services, LLC | 122 East 42nd Street Suite 320 | New York | NY | 10168 | |
| Win-Temp, LLC | 122 East 42nd Street, Suite 320 | New York | NY | 10168 | |
| Wisconsin Department of Financial Institutions - Division of Banking | 4822 Madison Yards Way, North Tower | Madison | WI | 53705 | |
| Wisconsin Department of Revenue | 2135 Rimrock Road | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | P.O. Box 8908 | Madison | WI | 53708-8908 | |
| Wisconsin Department of Revenue | Tax Division, 550 W. Seventh Ave., Suite 500 | Anchorage | AK | 99501-3555 | |
| Wolters Kluwer | 33082 Collection Center Drive | Chicago | IL | 60693-0330 | |
| Wolters Kluwer Financial Services Inc | Attn: General Counsel, 6815 Saukview Dr | St Cloud | MN | 56303 | |
| Wong, Darrell | Address on file | | | | |
| Workiva Inc | 2900 University Blvd | ames | IA | 50010 | |
| Workman, Alisa | Address on file | | | | |
| Workman, Jaywin | Address on file | | | | |
| Wright, Kenneth | Address on file | | | | |
| Wrike Inc | Attn: General Counsel, 851 W Cypress Creek Rd | Fort Lauderdale | FL | 33309 | |
| Wrike, Inc. | 851 W. CYPRESS CREEK RD, CORP. TAX DEPT | Fort Lauderdale | FL | 33309-2009 | |
| WSFS Bank (formerly Christiana Trust) | PO Box 71279 | Philadelphia | PA | 19176-6279 | |
| Wyatt, Leomary | Address on file | | | | |
| Wynn, Tracy | Address on file | | | | |
| Wyoming Division of Banking | Hathaway Building, 2nd Floor, 2300 Capitol Ave | Cheyanne | WY | 82002 | |
| Wyoming Secretary of State | Herschler Building East, 122 West 25th Street, Suite 100 | Cheyenne | WY | 82002-0020 | |
| Wyrostek, Michael | Address on file | | | | |
| XCL Business Products, Inc | 1767-46 Veterans Memorial Highway | Islandia | NY | 11749 | |
| Yarbrough, Phillip | Address on file | | | | |
| Yehaise, Mussie | Address on file | | | | |
| Yerke, Mark | Address on file | | | | |
| Yext Inc | Attn: General Counsel, 1 Madison Ave, 5th Floor | New York | NY | 10010 | |
| Yext, Inc. | PO Box 9509 | New York | NY | 10087-9509 | |
| Yoder, Erik | Address on file | | | | |
| Young Conaway Stargatt & Taylor LLP | Attn: General Counsel, Rodney Square, 1000 North King St | Wilmington | DE | 19801 | |
| Young, Shirley | Address on file | | | | |
| Young-Minor, Tramaine | Address on file | | | | |
| Zachensky, Michele A | Address on file | | | | |
| Zack, Pieter | Address on file | | | | |
| Zaguirre, Anthony | Address on file | | | | |
| Zaita, Ellen | Address on file | | | | |
| Zambraski, Lauren | Address on file | | | | |
| ZARAGOZA, JOSE | Address on file | | | | |
| Zavala, Summer | Address on file | | | | |
| Zixcorp | Department #41359, P.O.Box 650823 | Dallas | TX | 75265 | |
| Zornes, Connie | Address on file | | | | |
| Zorya, Olesya | Address on file | | | | |